# Exhibit A

**ADVANTAGE**

103 W. College Ave., Suite 702, Appleton, Wisconsin, U.S.A. 54911
Phone: (920) 830-1990  Fax: (920) 830-1945

# PROFESSIONAL SERVICES AGREEMENT

THIS PROFESSIONAL SERVICES AGREEMENT (hereinafter referred to as "Agreement") is made and entered into as of the 25th day of February, 2002, by and between **ADVANTAGE Consulting Group, Inc.,** a Wisconsin corporation, with its principal office located at 103 W. College Ave., Suite 702, Appleton, WI 54911 (hereinafter referred to a "COMPANY") and **ALFA Life Insurance Corporation,** with its principal office located at 2108 E. South Boulevard, Montgomery, AL 36116 (hereinafter referred to as "CLIENT").

## WITNESSETH

That, for and in consideration of the mutual promises and covenants hereinafter contained, the parties hereto agree as follows:

## SECTION 1. SCOPE OF SERVICES

1.1    COMPANY agrees to provide CLIENT those technical assistance, products, consulting, and/or related services as are described in Schedules B.1, B.2, B.3, and B.4 attached hereto and those Schedules as are executed from time to time by both parties to this Agreement ("the Schedules"); provided, however that nothing herein shall require either party to execute any particular Schedule. Each subsequent Schedule shall be substantially in the form of Schedule "C" attached hereto and made a part hereof. Such services shall be provided in accordance with the provisions of this Agreement. In the event of any conflict between terms and conditions of this Agreement and the terms and conditions of any Schedule, the terms of the Schedule shall govern.

1.2    The scope of the COMPANY's work effort must be coordinated with the appropriate personnel designated by CLIENT and shall at all times be subject to the parameters established by CLIENT from time to time.

1.3    Ownership of, title to and all rights in and to any Programs, Source Code, or Trade Secrets resulting from COMPANY'S technical assistance, products, consulting, and/or related services hereunder, including copyright and any other proprietary right, shall at all times remain with CLIENT. All ideas, concepts, methods, know-how and techniques resulting in any Programs, Source Code, or Trade Secrets under this Agreement shall remain the sole property of CLIENT. However, any proprietary tools that have been developed by COMPANY in order to assist in the completion of tasks for CLIENT are the sole property of COMPANY. CLIENT shall not utilize COMPANY'S proprietary tools on other internal projects, nor is CLIENT permitted to give or sell these tools to any outside party.

## SECTION 2. RELATIONSHIP OF PERSONNEL

2.1    Personnel supplied by COMPANY hereunder are not CLIENT's employees. Although in retaining its supply of personnel COMPANY may contract with independent vendors and/or it may hire personnel directly onto the COMPANY payroll, for the purposes of this Agreement, all such personnel shall be deemed to be employees of the COMPANY. COMPANY shall be solely responsible for the payment of compensation to COMPANY personnel assigned to perform services hereunder. CLIENT shall not be responsible for any payments or for withholding income taxes or social security taxes or for any insurance premiums for any COMPANY employee, including worker's compensation insurance.

105 W. College Ave., Suite 702, Appleton, Wisconsin, U.S.A. 54911
Phone: (920) 830-1990  Fax: (920) 830-1945

## SECTION 3. FEES, EXPENSES, TAXES

3.1     COMPANY agrees to invoice CLIENT for products, consulting and related services provided to CLIENT by COMPANY under any Schedule in accordance with the Rates and payment schedule set forth in each Schedule. Both parties may change any time and materials fees shown in any attached Schedule subject to the written agreement of both parties.

3.2   COMPANY shall invoice CLIENT at the beginning and end of each task, as defined in Schedule B.1, 50% of each task payable at the start of the task, and 50% payable 30 days after completion and CLIENT verification that each task is completed and functioning properly.

3.3     There shall be added to any charges payable by CLIENT under this Agreement amounts equal to any and all applicable taxes, however designated, levied or based on any charges payable under this Agreement for services rendered thereunder, including without limitation state and local privilege, excise, sales and use taxes paid or payable by COMPANY exclusive only of taxes based on net income. Before said taxes are added to any charges payable by CLIENT, CLIENT must consent to the payment of such taxes and such additional taxes shall then be billed by COMPANY within a reasonable time following payment of such taxes by COMPANY, and shall be due and payable by CLIENT promptly following billing thereof, whether or not such billing occurs following completion of the services thereunder. The taxes referred to above that are CLIENT'S 's responsibility are those taxes imposed by the U.S. Government, State of Alabama, or such other state that the CLIENT operates or installs the programs in as may be applicable or any of its taxing authorities.

## SECTION 4. CONFIDENTIALITY

4.1     Confidential Information shall mean all information concerning or relating to CLIENT's policyholders, payroll accounts, agents, employees, products, pricing, compensation, financial information, as well as any other information provided by CLIENT and which is disclosed by CLIENT to COMPANY pursuant to this Agreement. COMPANY will not disclose any Confidential Information to any third party or use any Confidential Information for any purpose except to perform its obligations under this Agreement. COMPANY shall restrict access to Confidential Information to those employees necessary to carry out its obligations hereunder, and shall cause its employees to use the same care and discretion with respect to CLIENT's Confidential Information that they use with respect to COMPANY's Confidential Information, but in no event less than reasonable care and discretion. COMPANY recognizes and acknowledges that a breach by it of any covenants or agreements contained in this Section, regarding the Confidential Information described in this Section, may cause CLIENT to sustain damage for which it may not have an adequate remedy at law for money damages, and therefore COMPANY agrees that in the event of any such breach CLIENT shall be entitled to seek the remedy of specific performance of such covenants and agreements and injunctive and other equitable relief in addition to any other remedy to which it may be entitled, at law or in equity. In addition to all other remedies available to CLIENT at law or in equity, COMPANY hereby indemnifies and agrees to defend and hold CLIENT harmless from and against any and all fines, suits, proceedings, claims, demands, causes of action, losses, liabilities, damages, costs, charges and/or expenses of any kind or nature (including, without limitation, reasonable legal and attorneys' fees and expenses, and all other costs and expenses incurred in investigating, preparing for or defending any proceeding, commenced or threatened, incident to the foregoing or to the enforcement of this section) arising out of or otherwise relating to or connected with COMPANY's failure to abide by the provisions of this Section with regard to the Confidential Information described in this Section. COMPANY's obligations with regard to the Confidential Information described in this Section, shall survive the completion of its obligations to CLIENT

**ADVANTAGE**
105 W. College Ave., Suite 702, Appleton, Wisconsin, U.S.A. 54911
Phone: (920) 830-1990 Fax: (920) 830-1945

and the termination or cancellation of this Agreement, for any reason and shall not be subject to any limitation of damages provision contained elsewhere.

4.2    COMPANY agrees to abide by all applicable laws and regulations regarding CLIENT'S Confidential Information.

4.3    Each party acknowledges that Schedule A and the Non-Disclosure Agreement attached thereto are still in force and effect.

4.4    CLIENT shall not discuss any financial matter relating to this Agreement with anyone except a COMPANY representative.

## SECTION 5.  PROPRIETARY RIGHTS INDEMNITY

5.1 COMPANY shall defend or settle any suit or proceeding brought against COMPANY or CLIENT on a claim that:

    a.    any Programs, Source Code or Trade Secrets in whole or in part, or any Documentation furnished hereunder, or

    b.    the use of any Programs, Source Code or Trade Secrets in whole or in part, consistent with COMPANY'S specifications and instructions, or

    c.    the copying by the CLIENT of any Documentation, constitutes an infringement of any patent, trade mark, trade secret or other intellectual property right of any third party.

This indemnity shall only be valid if COMPANY is notified promptly and is given complete authority and information required for the defense of the suit or proceeding; provided however that a failure by the CLIENT to provide such notice to COMPANY shall not relieve COMPANY of its obligations hereunder unless COMPANY has been materially prejudiced thereby.  COMPANY shall pay all damages and costs awarded therein by a court against the CLIENT.

5.2    In the event that any Program, Source Code or Trade Secrets in whole or in part furnished hereunder becomes, or in COMPANY'S opinion is likely to become, the subject of a claim for patent, copyright, trade secret, or other proprietary right infringement, COMPANY may, at COMPANY'S option and without liability or obligation:

    a.    procure for CLIENT, at no additional cost to the CLIENT, the right to continue using the Programs, Source Code, or Trade Secrets or

    b.    replace them or modify them to render them non-infringing without any material loss of functionality at no additional cost to the CLIENT including modifications made to any of the Programs, Source Code, or Trade Secrets by COMPANY, or

    c.    in the event the options in clauses (a) and (b) are not available on reasonable commercial terms, terminate the Agreement by payment to the CLIENT of all monies paid by the CLIENT to COMPANY under this Agreement.

**ADVANTAGE**

103 W. College Ave., Suite 702, Appleton, Wisconsin, U.S.A. 54911
Phone: (920) 830-1990 Fax: (920) 850-1945

## SECTION 6. LIABILITY

6.1    With the exception of Section 4 regarding Confidentiality and Section 5 regarding Proprietary Rights Indemnity, and as set forth in this Section, COMPANY's liability on any claim for damages arising out of this Agreement shall be limited to direct damages in an amount not to exceed the total amount paid by CLIENT to COMPANY under this contract and would exclude punitive, exemplary or consequential damages.

6.2    COMPANY shall be liable for and shall indemnify and hold CLIENT harmless against any loss or damage arising from (i) the negligence of COMPANY, its officers, employees, agents, or representatives, and (ii) the willful misconduct of COMPANY, its officers, employees, agents, or representatives.

6.3    CLIENT shall be liable for and shall indemnify and hold COMPANY harmless against loss or damage arising from (i) the negligence of CLIENT, its officers, employees, agents, or representatives and (ii) the willful misconduct of CLIENT, its officers, employees, agents, or representatives.

## SECTION 7. NON-SOLICITATION

7.1  Both parties agree that neither they nor their subsidiaries or other affiliated companies shall directly or indirectly knowingly solicit for employment, employ, or otherwise retain the staff (including contractors) of the other party during the term of this Agreement, nor for a period of one year after termination of this Agreement. Both parties also agree that neither they nor their subsidiaries or other affiliated companies shall directly or indirectly knowingly solicit for employment, employ, or otherwise retain the former staff of the other party during the term of this Agreement, nor for a period of one year after termination of this Agreement, providing that one year has not elapsed since the termination of the other party's staff's employment or contractual relationship with that party. Both parties further agree that neither they nor their subsidiaries or other affiliated companies shall directly or indirectly knowingly accept solicitation from any of the other party's current staff or contractors nor from any of the other party's former staff or contractors who have either been employed by or contracted with the other party within one year prior to the solicitation date.

However, if mutually agreed upon by the parties, and a member of either party's staff desires to become an employee of the other party, a commission will be paid to the party whose employee is hired ("hiree party"), in the amounts herein specified.  These amounts will be invoiced to the hiring party on the sixtieth day (60th) day following each employee's start date with the hiring party.  If an employee does not remain employed with the hiring party for sixty (60) days, no commission shall be due with respect to such employee.

If the hiree party's staff member has been consulting with the hiring party for less than two years in duration, the commission is 30% of the annual salary on the commencement date of employment by the hiring party.

If the hiree party's staff member has been consulting with the hiring party for more than two years in duration, the commission is 20% of the annual salary on the commencement date of employment by the hiring party.



103 W. College Ave., Suite 702, Appleton, Wisconsin, U.S.A. 54911

Phone: (920) 830-1990 Fax: (920) 830-1945

## SECTION 8. TERM OF AGREEMENT

8.1    This Agreement shall commence on the date first above written and shall continue in effect for two years thereafter unless and until terminated as hereinafter set forth.

8.2    In the event of material breach of this Agreement by either party hereto, the other party may (reserving cumulatively all other remedies and rights under this Agreement and in law and in equity), terminate this Agreement by giving 30 days written notice hereof by certified mail, return receipt requested. Notwithstanding anything in this Agreement to the contrary, either party hereto shall have the right to immediately terminate this Agreement, upon notice to the other, in the event of the other's insolvency, receivership, or bankruptcy; or in the event any substantial part of the other's property is or becomes subject to any levy, seizure, assignment or sale for or by any creditors or governmental agency without being released or satisfied within the (10) days thereafter.

8.3    CLIENT may terminate this Agreement and any schedule for any reason by giving sixty (60) days written notice thereof to the other party, delivered by certified mail, return receipt requested.

## SECTION 9. ASSIGNMENTS

9.1    Neither party may assign this Agreement and/or any of its rights and/or obligations hereunder without the prior written consent of the other party, which consent shall not be unreasonably withheld. This Agreement will be binding upon the parties' respective successors and permitted assigns.

## SECTION 10. NOTICES

10.1    Any notices or other communications required or permitted to be given or delivered hereunder shall be in writing (unless otherwise specifically provided here) and shall be sufficiently given if delivered by certified mail (except normal invoices referenced in Section 3.1 which must be in writing but need not be delivered by certified mail), return receipt requested, to the addresses of the parties set forth below:

COMPANY:    **ADVANTAGE Consulting Group, Inc.**
103 W. College Ave. Suite 702
Appleton, WI 54911
Attn: Richard Knutson

CLIENT:    **ALFA Life Insurance Corp.**
2108 E. South Boulevard
P.O. Box 11000
Montgomery, AL 36191-0001
Attn: Bill Harper

Any notice or other communication shall be deemed to be given as of the date it is signed for in the manner specified.

## SECTION 11. GOVERNING LAW

11.1    The validity of the Agreement, the construction and the enforcement of its terms, and the interpretation of the rights and duties of the parties, shall be governed by the laws of the State of Alabama.



103 W. College Ave., Suite 702, Appleton, Wisconsin, U.S.A. 54911

Phone: (920) 830-1990 Fax: (920) 830-1945

## SECTION 12. AMENDMENT OR WAIVER OF AGREEMENT

12.1    No amendments, modifications, supplements to or waiver of this Agreement or any of its provisions shall be binding upon the parties hereto unless made in writing and duly signed by both parties. A failure of either party to this Agreement to enforce at any time any of the provisions of this Agreement, or to exercise any option which is herein provided, or to require at any time performance by either party to this Agreement of any of the provisions hereof, shall in no way be construed to be a waiver of such provisions of this Agreement.

## SECTION 13. ENTIRE AGREEMENT

13.1    This Agreement and Schedules hereto constitute the entire agreement between the parties and supersedes all previous agreements, promises, proposals, representations, understandings and negotiations, whether written or oral, between the parties respecting the subject matter hereof.

## SECTION 14. SEVERABILITY

14.1    In the event that one or more of the provisions of this Agreement shall for any reason be held to be invalid, illegal, or unenforceable, the remaining provisions of this Agreement shall be unimpaired, and the invalid, illegal, or unenforceable provision shall be replaced by a mutually acceptable provision, which, being valid, legal, and enforceable, come closest to the intention of the parties underlying the invalid, illegal, or unenforceable provision.

## SECTION 15. HEADINGS

15.1    The headings in this Agreement are for purposes of reference only and shall not limit or effect any of the terms hereof.

## SECTION 16. COUNTERPARTS

16.1    This Agreement may be executed in any number of counterparts, each of which when so executed shall be deemed to be an original, and such counterparts together shall constitute but one and the same contract, which shall be sufficiently evidenced by such original.

## SECTION 17. COMPUTER VIRUS PROTECTION

17.1    COMPANY shall install no software on CLIENT's computer equipment, without prior written authorization from CLIENT and shall take all necessary precautions, including the use of anti-computer virus software approved by CLIENT, to avoid contamination of CLIENT's equipment, computer software, computer programming language, or data, with any computer virus. If any of COMPANY's software is deemed to have a virus, the COMPANY is responsible to have the virus removed from any and all contaminated software and affected systems.



103 W. College Ave., Suite 702, Appleton, Wisconsin, U.S.A. 54911
Phone: (920) 830-1990  Fax: (920) 830-1945

IN WITNESS WHEREOF, the parties hereto, each acting under due and proper authority, have executed this Agreement as of the date first above written.

ADVANTAGE Consulting Group, Inc.

By: _Richard E-Knutson_

Name: _Richard E Knutson_

Title: _President_

Date: _May 8, 2002_

CLIENT:  ALFA Life Insurance Corp.

By: _William B Harper_

Name: _William B. Harper, Jr._

Title: _Senior Vice President, Life and Loan Operations_

Date: _May 8, 2002_



103 W. College Ave., Suite 702, Appleton, Wisconsin, U.S.A. 54911

Phone: (920) 830-1990  Fax: (920) 830-1945

## Schedule A

**ADVANTAGE Consulting Group, Inc.**
Richard E. Knutson
President
103 W. College Ave., Suite 702
Appleton, WI 54911

CLIENT:  **ALFA LIFE INSURANCE CORP.**
William B. Harper, Jr.
Senior Vice President Life Operations/Loans
2108 E. South Boulevard  P.O. Box 11000
Montgomery, AL 36191-0001

## FIXED PRICE AGREEMENT

Services to Be Performed:  Conversion analysis, strategy and planning services.

Scope of Services:  The scope of the services performed under this schedule will be limited to the analysis and documentation of ALFA Life Insurance Corporation's (ALFA's) systems, including ALFA's CFO based system, ALFA's AS400 systems, LFPS system, and rate tables, underwriting system, annuity system, and hereafter referred to as ALFA's systems and the Ingenium system data.

ADVANTAGE Consulting Group, Inc. (ACG) will perform preliminary analysis of ALFA's systems and the Ingenium system data structures, and produce a fixed priced bid by February 15, 2002 to complete the conversion of all required data from ALFA's systems into the Ingenium system.

As a result of the analysis that ACG will perform, the following documents will be generated, discussed, and approved by ALFA management representatives:

1) A list of all important source system data tables and files currently residing in ALFA's systems, a recommendation/decision on the validity of the data fields and on which tables/files need to be converted, and the eventual method that should be used to convert the information in those tables/files. For data stores that contain historical data, a recommendation/decision will be determined that defines the portion of the history that will be converted. One large spreadsheet will be created containing this information.

2) A list of all important source data tables and files within the Ingenium system, a recommendation/decision on which tables/files need to be populated in the conversion, and which ALFA's systems files will be used to populate those Ingenium tables/files. One large spreadsheet will be created containing this information.

# ADVANTAGE
## CONSULTING GROUP, INC.

Schedule B.1

103 W. College Ave., Suite 702, Appleton, Wisconsin, U.S.A. 54911

Phone: (920) 830-1990 Fax: (920) 830-1945

**DATA CONVERSION PROJECT PLAN FOR ALFA**
( as of Mon 2/25/02 )

| ID | Task Name | Duration | Start | Finish | Resource |
|----|-----------|----------|-------|--------|----------|
| 1 | Preliminary Analysis | 6 weeks | Mon 1/14/02 | Mon 2/25/02 | Advantage |
| 2 | Analyze ALFA Legacy System Data | 10 weeks | Tue 2/26/02 | Mon 5/6/02 | Advantage |
| 3 | Map ALFA Legacy Fields to Ingenium | 10 weeks | Tue 5/7/02 | Thu 7/18/02 | Advantage |
| 4 | Code / Unit Test Programs | 12 weeks | Fri 7/19/02 | Fri 10/11/02 | Advantage |
| 5 | Test Conversion Database Loads | 8 weeks | Mon 10/14/02 | Wed 12/11/02 | Advantage |
| 6 | Fix Errors From Testing | 36.6 weeks | Mon 10/14/02 | Mon 7/7/03 | Advantage |
| 7 | Run Cross Edit Routines | 6.2 weeks | Thu 12/12/02 | Mon 1/27/03 | Advantage |
| 8 | Support ALFA Systems Test | 8.8 weeks | Tue 1/28/03 | Mon 3/31/03 | Advantage |
| 9 | Support ALFA Model Office Test | 12.8 weeks | Mon 4/7/03 | Mon 7/7/03 | Advantage |
| 10 | Pre-Production Set-up | 3 weeks | Tue 7/1/03 | Tue 7/22/03 | Advantage |
| 11 | Run Conversion | 1 week | Wed 7/23/03 | Tue 7/29/03 | Advantage |
| 12 | Post Production Support | 2 weeks | Wed 7/30/03 | Tue 8/12/03 | Advantage |



**Page 1 of 1**

ALFA SOURCE SYSTEM DATA CONVERSION DECISIONS    Schedule B.2
(as of 2/20/02)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | CFOMAST | CFO Policy master - active | Seq | 200,170 | 117 | 200,170 total recs with 160,176 active policies; | | BT | 2/1/2002 |
| | | | | | | CFO Active Master rec counts: CHGNOT 22,302; EXTLIF 28,792; AGTINT 215,362; TRMRDR 31,255; ADDDEP 25,173; SUPBEN 138,422; LONLEN 15,303; SUSPNS 405; NAMADR 3,684,059 | | | |
| 2 | YTDCFO+C29 | CFO Policy master - terminated | Seq | 330,778 | 117 | 330,778 total recs; | | BT | 2/1/2002 |
| | | | | | | CFO Lapse Master rec counts: CHGNOT 292,405; EXTLIF 14,547; 315,250; TRMRDR 39,903; ADDDEP 17,753; SUPBEN 287,912; LONLEN 20,764; SUSPNS 227; NAMADR 3,876,148 | | | |
| 3 | n/a | CFO end of month Pol Mstr | Seq | | | not needed for conversion | | BT | 2/1/2002 |
| 4 | n/a | CFO VSAM master | VSAM | | | not needed for conversion | 1) Do not convert the information in this file | BT | 2/1/2002 |
| 5 | CHGNOT | Change data & Notification Trailer | Seq | 254,707 | 17 | 22,302 active/232,405 lapse | 1) Do not convert the information in this file into ingenium. | BT | 2/1/2002 |
| | | | | | | TAME - modified endowments - Vicki to research further - probably will not need to convert - handle manually. One of these used for side fund amount. | | | |
| | | | | | | New mod (BC005) for side funds - new field likely to go in POL table. | | | |
| | | | | | | Changes in face amount do not generate these trailers. | | | |
| | | | | | | ALFA will research to ensure which of these trailers will be converted (by type.) | | | |
| 6 | EXTLIF | Extra Life Premium Trailer | Seq | 43,339 | 10 | 28,792 active/14,547 lapse | | BT | 2/1/2002 |
| | | | | | | rate up - there are negative amounts for conversion credits. A discount field will be used in ingenium (mod is PR009). The discount will be a per centage - not a negative premium. Will go in POL tables in ingenium. | | | |
| | | | | | | Does this com ment apply to this trailer (ANNUAL PREMIUM PER UNIT) or another file? | | | |
| 7 | AGTINT | Agent's Interest Trailer | Seq | 530,612 | 15 | 215,362 active/315,250 lapse | | BT | 2/1/2002 |
| | | | | | | Advantage will provide a list from this file of all the agents in these trailers which will be set up manually. Will provide an active and terminated policy counts for each agent. | | | |

ALFA Source Data v5.7

## ALFA SOURCE SYSTEM DATA CONVERSION DECISIONS   Schedule B.2
### (as of 2/20/02)

| # | Code | Term Rider Trailer | Seq | | | Notes | Decision | Init | Date |
|---|------|--------------------|-----|---|---|-------|----------|------|------|
| 8 | TRMRDR | Term Rider Trailer | Seq | 71,128 | 26 | 31,265 active/39,903 lapse. Do the Cash Value fields exist on the trailer or does the trailer end at position 46? Response: The trailer ends at position 46. | | BT | 2/12/2002 |
| 9 | ADDDEP I | Additions & Deposits Trailer I : Dividend / Guaranteed Deposit at Interest ; Paid Up and One Year Term Additions | Seq | 42,928 | 10 | 26,173 active 17,763 lapse (counts are all ADDDEP trailers) | | SG | 2/12/2002 |
| 10 | ADDDEP II | Additions & Deposits Trailer II (discounted premium & premium depositor's fund) | Seq | see ADDDEP I | 10 | 5 and 6 trailers will be combined into one record for Ingenium. | | SG | 2/12/2002 |
| 11 | ADDDEP III | Additions & Deposits Trailer III (temporary cash value) | Seq | see ADDDEP I | 12 | used prior to anniversary for Paid Adds & Dividends. There is no place to store this information in Ingenium. | 1) Do not convert the information in this file into Ingenium. | BT | 2/12/2002 |
| 12 | ADDDEP IV | Additions & Deposits Trailer IV (temporary value value additions to be applied) | Seq | see ADDDEP I | 12 | used prior to anniversary for Paid up Adds & Dividends. There is no place to store this information in Ingenium. | 1) Do not convert the information in this file into Ingenium. | BT | 2/12/2002 |
| 13 | SUPBEN | Supplemental Benefits Trailer | Seq | 428,334 | 12 | 138,422 active/287,812 lapse | | BT | 2/12/2002 |
| 14 | LONLEN | Loan or Lien Trailer | Seq | 15,303 | 11 | 15,303 active; Convert only those for active policies (there are some terminated policies on the active file - not yet purged). | | SG | 2/12/2002 |
| 15 | LONLEN | Loan or Lien Trailer | Seq | 26,764 | 11 | 26,764 lapse. List but do not convert for terminated policies. Some of these exist for death claims (inconsistent) - normally would not have loans on expired policies. Some erroneous trailers may also exist other than death claims. | | SG | 2/12/2002 |
| 16 | SUSPNS | Suspense Trailer | Seq | 632 | 7 | 405 active/227 lapse. These will only be for returned items. Change business process before conversion so there should be none of these at conversion time. | 1) Do not convert the information in this file into Ingenium. | SG | 2/12/2002 |

# ALFA SOURCE SYSTEM DATA CONVERSION DECISIONS  Schedule B.2
## (as of 2/20/02)

| # | Name | Type | Count | No. | Notes | Decision | By | Date |
|---|------|------|-------|-----|-------|----------|----|------|
| 17 | NAM/ADR | Name and Address Trailer | Seq | 7,590,207 | 6 | Note: Lines 15, 21, 51, 52 & 61 will be converted from CFO. Lines 11, 12, 13, 14, 16, 31, 41, 53 & 62 will be converted from the AS/400 client system. Note: The Line Data field is variable by Line Type. | | BT | 2/13/02 |
| 18 | | Premium Rates | Seq | 3,684,059 active/3,876,148 lapse | | Only ART rates used by CFO; other rates are on policy record (although all are in AS/400) - other info on AS/400. Use AS/400 file. | 1) Do not convert the information in this file. | SG | 2/13/02 |
| 19 | LFCSHVL | Cash Values | VSAM | 8,957 | 103 | VSAM file on mainframe. Does the LPN8ISPCV - FPUL Cash Value File on AS/400 need to be converted in addition to this file? No - do not need the A S/400 file. | | SG | 2/13/02 |
| 20 | n/a | Commission System - general | n/a | n/a | n/a | Outside CFO on mainframe - feeds & receives info from P&C commission system. All commission reporting done from legacy commission system, not CFO. Only exception is persistency report by agent. Ingenium will calculate commissionable premium and commission amount and pass it to legacy commission system. separate agent file from CFO. Future of application unclear - may be part Ingenium, part legacy. Ingenium needs licensing info - not available in electronic form? Commission payments made through payroll. Will likely continue to produce statements via legacy system. | n/a | | |
| 21 | | Commission History | Seq | 110,029 | 75 | Suggest manual conversion for most data in this file - exception is target commission (see below), informational only on Ingenium side - history not used for undo/redo. Manual adjustment done in legacy Commission system. 20 months available on legacy system. Will need to convert target commission by policy (at coverage level.) to CVG file Commission-target amount. This will come from commission system, not CFO. Vidal to provide file & precise field name. - Screen prints of UL-HISTORY-RECORD provided. ('bucket history') Check with Vidal for details on what data to get from this file. Response: Also need to get am ount applied to target as well as target com mission. | | BT | 2/13/02 |

# ALFA SOURCE SYSTEM DATA CONVERSION DECISIONS   Schedule B.2
## (as of 2/20/02)

| # | Code | Name | Count | Count 2 | Description | Decision | Init | Date |
|---|------|------|-------|---------|-------------|----------|------|------|
| 22 | | Commission Rates | 127 | | ALFA needs to modify before loaded to Ingenium. This will be a column n on the Plan spreadsheet provided by ACG. | 1) Do not convert the information in this file into Ingenium. | BT | 2/12/02 |
| 23 | | Agent Header file | | | ACG to provide list of all agent num bers in all business converted. | 1) Do not convert the information in this file into Ingenium. | BT | 2/12/02 |
| 24 | | Agent Balance file | | | Debit balance issue - exists in commission system that will remain. The balance will be inaccurate in Ingenium - legacy commission system will be the source for accurate information. No meaningful balance to convert. | 1) Do not convert the information in this file into Ingenium. | | |
| | | | | | Agent numbers are re-used in a manual process. Too many fields in Ingenium that do not exist in ALFA to justify mechanical conversion. | 1) Do not convert the information in this file into Ingenium. | PE | 2/12/02 |
| 25 | | Service Center Header | | | Sandy to research to see if there is valid data on mainframe to convert. This is contact information - would be Branch data in Ingenium. Will need to do manually after agents are set up. | 1) Do not convert the information in this file into Ingenium. | | |
| | | | | | manually convert this data | | BT | 2/12/02 |
| 26 | LFBNKFL | Banking Info | 4,744 | 10 | Does this file contain all the bank information for annuities on the PC system? Yes. | | | |
| | | | | | load to BNKA & BNKB in Ingenium.  Line 52 (bank routing number) on CFO | | BT | 2/12/02 |
| 27 | LFULPLN, LFULINT | Interest Rates Info | 147 | | LFULPLN, LFULINT - Too few to do automatic conversion | 1) Do not convert the information in this file into Ingenium. | BT | 2/12/02 |
| 28 | LFULPLN, LFULINT | Fund System - general | | | Fund Systems -- UL fund system & E! (excess interest)/ISP (interest sensitive plan) fund system referred to as FP-UL in Ingenium.  Both will be interfaced to CFO.  These systems calculate cash values which are stored on CFO.  Copybooks indicate that multiple buckets are supported but only one bucket is used.

multiple trailers - uses int rate @ time of deposit - combined to a single rate at anniversary

Gain not com puted on these - this done manually.  (System may be calculating gain upon surrender (full? partial?) but unsure where or if it is stored)  How will this affect conversion?  Address this issue when mapping cash flow records.  See Vicki and Cathy for details.

Surrender values not stored - need to determine how to calculate it. | See LEIFFL & LFULFPL below | | 2/12/02 |

# ALFA SOURCE SYSTEM DATA CONVERSION DECISIONS   Schedule B.2
## (as of 2/20/02)

| # | Group | File | Type | Counts | Fields | Description | | Date |
|---|-------|------|------|--------|--------|-------------|---|------|
| 29 | LFEIFFL | EIF-BASE | VSAM & tape | history to 1987. 165,079 VSAM - 474,311 tape recs - excluding - 18,098 VSAM adj recs. 107,537 adj recs tape. 2,896,201 VSAM trailers with avg of 15. 8,138,390 tape trailers with avg for 23 | 143 fields in record excluding trailer fields | Fixed UL - tape & VSAM files LFEIFFL - convert all - need space estimate for Mr. Harper - one record per policy per year - will need to convert some data from these files to policy history file - (fund balance is stored for each transaction) No adjusting trx (19's) after '94 - 95 (Wang VSAM entries in ingenium) Valid 19's with only come from reinstatement with gap. Need to show the cost of supporting this effort as a separate line item. | BT | 2/1/2002 |
| 30 | | EIF-FUND-TRAILER | VSAM | 2,666,093 | 160 | 17 fields in the trailer portion of the record | BT | 2/1/2002 |
| 31 | LFEIFFL | EIF-MERGE-TRAILER | Seq | 10,309,075 | 160 | 17 fields in the trailer portion of the record | BT | 2/1/2002 |
| 32 | LFEIFFL | EIF-FILE-MAINT-TRAILER | VSAM | 30,982 | 161 | 18 fields in the trailer portion of the record | BT | 2/1/2002 |
| 33 | LFEIFFL | EIF-FILE-MAINT-TRAILER | Seq | 70,747 | 161 | 18 fields in the trailer portion of the record | BT | 2/1/2002 |
| 34 | LFEIFFL | EIF-INVESTMENT-YR-TRAILER | VSAM | 170,376 | 146 | 3 fields in the trailer portion of the record | BT | 2/1/2002 |
| 35 | LFEIFFL | EIF-INVESTMENT-YR-TRAILER | Seq | 472,500 | 146 | 3 fields in the trailer portion of the record | BT | 2/1/2002 |
| 36 | LFEIFFL | EIF-MERGE-INVEST-YR-TRAILER | VSAM | 0 | 146 | 3 fields in the trailer portion of the record | BT | 2/1/2002 |
| 37 | LFEIFFL | EIF-MERGE-INVEST-YR-REC | Seq | 0 | 0 | 9 fields in the trailer portion of the record | BT | 2/1/2002 |
| 38 | LFEIFFL | EIF-MERGE-INVEST-YR-REC | Seq | 0 | 0 | 9 fields in the trailer portion of the record  1) Do not convert the information in this file into ingenium. | BT | 2/1/2002 |
| 39 | LFEIFFL | EIF-LAPSE-PROC-TRAILER | Seq | 5,654 | 148 | 5 fields in the trailer portion of the record | BT | 2/1/2002 |
| 40 | LFULFL | ULF-BASE | VSAM & tape | history to 1994. 183,853 VSAM - 347,728 tape recs; 2,896,201 VSAM adj rec trailers with avg of 17 per rec. 10,887,981 tape adj trailers with avg of 22 per rec | 170 fields in record excluding trailer fields | Flexible UL - tape & VSAM files LFULFL - convert all - need space estimate for Mr. Harper - convert all - one record per policy per year - will need to convert some data from these files to policy history file - fund value only stored as of last transaction and prior anniversary but not for prior transactions (fund balance is there in copybook but not populated) No adjusting transactions (19's) after late 80s. New adjusting entries in ingenium will come from reinstatement with gap and other sources.  Need to show the cost of supporting this effort as a separate line item. | BT | 2/1/2002 |
| 41 | LFULFL | ULF-BUCKET-TRAILER | VSAM | 185,426 | 178 | 2 fields in the trailer portion of the record | BT | 2/1/2002 |
| 42 | LFULFL | ULF-BUCKET-TRAILER | Seq | 347,545 | 178 | 2 fields in the trailer portion of the record | BT | 2/1/2002 |
| 43 | LFULFL | ULF-VERSARY-TRLR | VSAM | 1,886,640 | 185 | 9 fields in the trailer portion of the record | BT | 2/1/2002 |
| 44 | LFULFL | ULF-VERSARY-TRLR | Seq | 4,517,139 | 185 | 9 fields in the trailer portion of the record | BT | 2/1/2002 |

# ALFA SOURCE SYSTEM DATA CONVERSION DECISIONS   Schedule B.2
## (as of 2/20/02)

| # | Source | Name | Type | Count | Field# | Description | Notes | BT | Date |
|---|---|---|---|---|---|---|---|---|---|
| 45 | LFULFL | ULF-FILE-MANT-TRLR | VSAM | 30,279 | 199 | 23 fields in the trailer portion of the record | | BT | 2/12/02 |
| 46 | LFULFL | ULF-FILE-MANT-TRLR | Seq | 61,557 | 199 | 23 fields in the trailer portion of the record | | BT | 2/12/02 |
| 47 | LFULFL | ULF-CHG-DBO-REC | VSAM | 3,994 | 198 | 22 fields in the trailer portion of the record | | BT | 2/12/02 |
| 48 | LFULFL | ULF-CHG-DBO-REC | Seq | 7,813 | 198 | 22 fields in the trailer portion of the record | | BT | 2/12/02 |
| 49 | LFULFL | ULF-CHG-WMD-REC | VSAM | 3,871 | 181 | 5 fields in the trailer portion of the record | | BT | 2/12/02 |
| 50 | LFULFL | ULF-CHG-WMD-REC | Seq | 15,214 | 181 | 5 fields in the trailer portion of the record | | BT | 2/12/02 |
| 51 | LFULFL | ULF-PREM-PAY-TRLR | VSAM | 978,727 | 182 | 6 fields in the trailer portion of the record | | BT | 2/12/02 |
| 52 | LFULFL | ULF-PREM-PAY-TRLR | Seq | 3,047,969 | 182 | 6 fields in the trailer portion of the record | | BT | 2/12/02 |
| 53 | LFULFL | ULF-LOAN-TRLR | VSAM | 16,553 | 179 | 3 fields in the trailer portion of the record | | BT | 2/12/02 |
| 54 | LFULFL | ULF-LOAN-TRLR | Seq | 30,631 | 179 | 3 fields in the trailer portion of the record | | BT | 2/12/02 |
| 55 | LFULFL | ULF-MERGE-BKT-TRLR | VSAM | 0 | 0 | 6 fields in the trailer portion of the record | 1) Do not convert the information in this file into Ingenium. | BT | 2/12/02 |
| 56 | LFULFL | ULF-MERGE-BKT-TRLR | Seq | 0 | 0 | 6 fields in the trailer portion of the record | 1) Do not convert the information in this file into Ingenium. | BT | 2/12/02 |
| 57 | LFULFL | ULF-INT-RATE-CHG-TRLR | VSAM | 0 | 0 | 3 fields in the trailer portion of the record | 1) Do not convert the information in this file into Ingenium. | BT | 2/12/02 |
| 58 | LFULFL | ULF-INT-RATE-CHG-TRLR | Seq | 0 | 0 | 3 fields in the trailer portion of the record | 1) Do not convert the information in this file into Ingenium. | BT | 2/12/02 |
| 59 | LFULFL | ULF-FUND-WITHDRAW-TRLR | VSAM | 622 | 198 | 22 fields in the trailer portion of the record | | BT | 2/12/02 |
| 60 | LFULFL | ULF-FUND-WITHDRAW-TRLR | Seq | 1,079 | 198 | 22 fields in the trailer portion of the record | | BT | 2/12/02 |
| 61 | LFULFL | ULF-LAPSE-PROC-TRLR | VSAM | 37,569 | 179 | 3 fields in the trailer portion of the record | | BT | 2/12/02 |
| 62 | LFULFL | ULF-LAPSE-PROC-TRLR | Seq | 203 | 179 | 3 fields in the trailer portion of the record | | BT | 2/12/02 |
| 63 | LFULFL | ULF-CONVERT-PROC-TRLR | VSAM | 18,124 | 180 | 4 fields in the trailer portion of the record | | BT | 2/12/02 |
| 64 | LFULFL | ULF-CONVERT-PROC-TRLR | Seq | 107,510 | 180 | 4 fields in the trailer portion of the record | | BT | 2/12/02 |
| 65 | LFULFL | ULF-REINSTATEMENT-TRLR | VSAM | 216 | 179 | 3 fields in the trailer portion of the record | | BT | 2/12/02 |
| 66 | LFULFL | ULF-REINSTATEMENT-TRLR | Seq | 154 | 179 | 3 fields in the trailer portion of the record | | BT | 2/12/02 |
| 67 | LFULFL | ULF-GUAR-INT-TRLR | VSAM | 0 | 0 | 5 fields in the trailer portion of the record | 1) Do not convert the information in this file into Ingenium. | BT | 2/12/02 |
| 68 | LFULFL | ULF-GUAR-INT-TRLR | Seq | 0 | 0 | 5 fields in the trailer portion of the record | 1) Do not convert the information in this file into Ingenium. | BT | 2/12/02 |
| 69 | LFREIN | Reinsurance Master | Seq | 11,465 | 64 | all pols that are reinsured are in this file | | BT | 2/12/02 |
| 70 | REINRATE | Reinsurance Rates | Seq | 41,046 | 127 | yrt rates per 1000. ACG will need to create CC rates in Ingenium. | | BT | 2/12/02 |

# ALFA SOURCE SYSTEM DATA CONVERSION DECISIONS (as of 2/20/02)  Schedule B.2

| # | Code | Name | | Seq | | | Description | | Init | Date |
|---|------|------|---|-----|---|---|-------------|---|------|------|
| 71 | LFALLOW | Reinsurance Allowance | | Seq | 755 | 224 | for spilling premium on co-insurance company cases. Used for term and UL - monthly COI. Per plan summed up. These recs point to rate file (LFALWRT). <br> 8,000 policies on coinsurance | | BT | 2/12/02 |
| 72 | LFALWRT | Reinsurance Allowance Rate | | Seq | 839 | 325 | These recs referenced from LFALLOW recs. | | BT | 2/12/02 |
| 73 | A+HMAST | A&H system | | Seq | 10,381 | 210 | ~890 active clients - not CFO - no new business - client info will be put into AS/400 Client system before conversion. Est 5 - 10 plans (28 originally). No commissions paid on these policies through system (except Jack Kubiszyn paid manually). No premium rates to be loaded. Convert active only - do not want to set up clients for all terminated policies. Fixed length <br> 785 active policies - 10,381 total policies A+HMAST <br> Only need these to be able to bill. | | SG | 2/12/02 |
| 74 | CANFILE | Cancer system | | Seq | 2,546 | 38 | no new business - client info will be put into AS/400 Client system before conversion. No AS/400 Client system before conversion. Undetermined number of plans. No prem rates to be loaded. Convert active only - do not want to set up clients for all terminated policies. Fixed length <br> 2,546 total policies, 501 active CANFILE | | SG | 2/12/02 |
| 75 | LFASSNE | Assignee file | | Seq | 2,440 | 7 | Assignee number in CFO master points to Assignee file. Will need to create clients and relationship at same time. <br> Becky to get a count of active assignees from policy data. <br> Where is this data held in Ingenium ? This is a relationship. Set up PGLC and CLI and CLIA. | | BT | 2/12/02 |

ALFA Source Data v5.7

# ALFA SOURCE SYSTEM DATA CONVERSION DECISIONS  Schedule B.2
## (as of 2/20/02)

| No. | File | Name | Type | Count | Fields | Description | By | Date |
|---|---|---|---|---|---|---|---|---|
| 76 | Group Billing | | | 0 | 0 | Groups are clients. Do not need group files - client number on group bills begin with 9, 4 files by week. Holds client number billing that week. Policies are on CFO. Client info from groups will come from client file. No separate conversion for group file (only holds client number) Group number is on 21 line. When client number matches Group number on CFO, that policy is billed. GR table in Ingenium holds policy level data after 201 runs. Client table identifies valid groups. Group billing allows a single payment to pay all policies in a group but they will bill separately unless their bill dates are aligned. No group master file. 340 groups, ~7,000 policies. **Annuities are included on Group Bills currently but these are not on CFO.** These will be set up as list bill in Ingenium. There is one list bill with 2400 policies. ALFA will make an effort to make these policies more complete (need to add clients and build relationship for owner) on AS/400. These are already identified with a billing form that equates to list bill. Groups will be populated in Ingenium but not from | BT | 2/12/02 |
| | | | | | | **1)** Do not convert the information in this file into Ingenium. | | |
| 77 | LFRPMST | Replacements | Seq | 73,149 | 28 | Used for commissions. Holds policy numbers involved. Internal / external and a factor that determines commission credit for premiums on the new policy. The system calcs the factor currently. Ingenium will have 0, 25, 50,75,100% factors keyed by codes. Other values will be converted to Ingenium to reflect the current values. This file is never purged. | BT | 2/12/02 |
| 78 | LFSURR | Surrender Master | VSAM | 5,616 | 13 | 1035 Exchanges and taxable events tracked in this file. Internal / External incoming / ALFA outgoing. Tracks old & new policy numbers, gross amounts, etc. A mod (TX002) is in progress to handle loans as taxable event for specific condition. Will not need to conv transactions file (LFSURRT). LFSURR is a VSAM file with a variable occurs. This file is not purged. LFSURR contains 5,616 records comprised of 8,065 trailers. Trailer portion of record contains 8 fields, Non-trailer portion contains 2 fields. Total number of fields in file is (5,616 * 2) + (8,065 * 8) = 75,752. The number of fields is shown as 13 to account for the trailers. | BT | 2/13/02 |

ALFA Source Data v5.7

# ALFA SOURCE SYSTEM DATA CONVERSION DECISIONS   Schedule B.2
## (as of 2/20/02)

| # | Code | Description | Type | Count | Count | Notes | Decision | | Date |
|---|---|---|---|---|---|---|---|---|---|
| 79 | LFSURRT | Surrender Transaction file | Seq | 3 | 0 | This file will not need to be converted. | 1) Do not convert the information in this file into Ingenium. | BT | 2/1/2002 |
| 80 | | Billing Turnaround | | | 39 | Interface to Ingenium? - unclear as to whether to convert - need to revisit timing of billing, estimate # of bills to do manually. Need plan timing to avoid Accidental Death bills because of high volume. No place to store this information in Ingenium. | 1) Do not convert the information in this file into Ingenium. | BT | 2/1/2002 |
| 81 | LFIRNGR | IRS net gain info | Seq | 5,938 | | will need to convert; holds surrendered policies will net gains; **Don't know for sure where basis is for CFO policies. Defer decision until we can get in ore details from Annette.** | | BT | 2/1/2002 |
| 82 | | Production Credit | | | | legacy system will continue - no conversion | 1) Do not convert the information in this file into Ingenium. | BT | 2/1/2002 |
| 83 | | Reserves | | | | no Ingenium support - no conversion | 1) Do not convert the information in this file into Ingenium. | BT | 2/1/2002 |
| 84 | | Paid Up Additions | | 0 | 0 | Paid up additions factors - only associated with dividends - PLF-PXCFPLAN,PUAFACS | 1) Do not convert the information in this file into Ingenium. | BT | 2/1/2002 |
| 85 | CFODVNV | Dividend Rates | VSAM | 2,960 | 201 | file of dividend rate & factor to calc pua amounts by class, plan, sub-plan, cont. Note: each record contains a cash value and PUA figure that occurs 97 times. ~200,000 rates. **Is this a VSAM file?** | 1) Do not convert the information in this file into Ingenium. | BT | 2/1/2002 |
| 86 | DHX28 | Mortality Rates for ETI & RPU calculations | Seq | 5 | 1,087 | Mortality Rates for ETI & RPU calculations - will need to convert - assembler layout is DHX28. Mortality rates occur 120 lines in a table of 9 occurrences per record. | 1) Do not convert the information in this file into Ingenium. | BT | 2/1/2002 |
| 87 | | Cost of Living Riders | | 33 policies in force | | How will rates be done? Done manually now. Can only exercise option once. | 1) Do not convert the information in this file into Ingenium. | BT | 2/1/2002 |
| 88 | | Anniversary file | | | | legacy system will persist holds when anniv stmt is sent - filmed currently - | 1) Do not convert the information in this file into Ingenium. | BT | 2/1/2002 |
| 89 | | Decreasing term schedule | Seq | 200 | | 3 fields in the AS/400 record (LFNBDCRTRM) - unsure how many fields in the maintame record | 1) Do not convert the information in this file into Ingenium. | BT | 2/1/2002 |
| 90 | CANAPEXT | Cancel Applied for | Seq | 75,703 | 21 | Cancelled policies that were never issued to CFO. Want to keep these so they can be referenced for future underwriting. | | BT | 2/1/2002 |
| 91 | n/a | Cancel Applied for - history | n/a | n/a | n/a | Is there a separate history file from CANAPEXT? NO There are two entries on the spreadsheet of files provided. | n/a | n/a | n/a |

# ALFA SOURCE SYSTEM DATA CONVERSION DECISIONS Schedule B.2
## (as of 2/20/02)

| # | | File | | Count | Notes | Decision | Init | Date |
|---|---|---|---|---|---|---|---|---|
| 92 | LFTAMRA | TAMRA Master File | Seq | 188,099 | 43 | No notes from initial meetings.<br>See TAMH table in Ingenium.<br>See Vicki for details.<br>Use TAMH file. | | BT | 2/13/02 |
| 93 | DEPMAST | Deposit Fund Master | Seq | 2,828 | 197 | No notes from initial meetings.<br>See screen prints from LREMS6 for record layout.<br>See Vicki for details.<br><br>4 Transaction fields occur 48 times in each record.<br><br>**Response: These are individual transactions. Vicki will provide additional inform ation to ensure additional inform ation to prevent no overlap. These are both prem ium deposit funds (8 trailer) and advance prem ium (5 trailer) identified by type code.**<br><br>**There may be an issue since the date and amount of the deposit are not stored on the POL table in base Ingenium. Cumulative fields are used to record deposit am ount. Deposit details are available only in Accounting History. Interest is calculated on average balance.**<br><br>**A target table will be added to Ingenium and a mod is necessary.** | | BT | 2/13/02 |
| 94 | | Agent Header | AS/400 db | 43 | ACG to provide list of all agent num bers in all business converted.<br><br>Agent numbers are re-used in a manual process. Too many fields in Ingenium that do not exist in ALFA to justify mechanical conversion. | 1) Do not convert the information in this file into Ingenium. | BT | 2/12/02 |
| 95 | | Prem Volume | AS/400 db | 8,197 | for bands - points to prem rate tables in prem rates file - there will be fewer recs in Ingenium Rate header table b/c of duplication in ALFA system (8 to 1 ratio)<br><br>ACG to provide spreadsheet to facilitate conversion. | 1) Do not convert the information in this file into Ingenium. | BT | 2/12/02 |

ALFA Source Data v5.7

## ALFA SOURCE SYSTEM DATA CONVERSION DECISIONS  Schedule B.2
### (as of 2/20/02)

| # | Plan | | Source | 91 recs but old plans not there | | Decision | | Date |
|---|------|---|--------|------|------|----------|---|------|
| 96 | | Updated through screens. No mechanical conversion. | AS/400 db | | ACG to provide spreadsheet to facilitate conversion. (include which plans m ay need to look rates on policies) 91 recs but old plans not there | 1) Do not convert the information in this file into Ingenium. | BT | 2/12/002 |
| 97 | Rider | | AS/400 db | 230 | No Mechanical conversion. Controls what coverages are available. | 1) Do not convert the information in this file into Ingenium. | BT | 2/12/2002 |
| 98 | Bank File | | AS/400 db | | use mainframe file - more comprehensive | 1) Do not convert the information in this file into Ingenium. | BT | 2/12/2002 |
| 99 | Tax Reporting | | AS/400 db | | will not use ingenium Tax reporting - will not load US TX recs | 1) Do not convert the information in this file into Ingenium. | BT | 2/12/2002 |
| 100 | LPACCJN | check journal - outstanding, paid, voided, etc | AS/400 db | 207,014 | 27 | check journal - outstanding, paid, voided, etc - load to CHTX ingenium table | 1) Do not convert the information in this file into Ingenium. | BT | 2/12/2002 |
| 101 | LPACMSTR | accounting master | AS/400 db | 12,873,181 | 31 | accounting master - will need account number translation table to load - see ingenium tables (ACTX, CMTX, MYTX) below holds 2 full years plus current year. (2 entries per pmt per policy) Convert some of this data to POLH? - probably 77 recs (no policy level commission data). Get recommendations from Soicorp BA. | | BT | 2/12/2002 |
| 102 | LPACREF | extension of ACMSTR | AS/400 db | 12,000,000 | 8 | may go to description in ACTX in ingenium - extension of ACMSTR - description of accounting entry. estimated count - close to LPACMSTR (~12 million) ACREF1 to ACCT_DSC_TXT and truncate extra characters | 1) Do not convert the information in this file into Ingenium. | BT | 2/12/2002 |
| 103 | LPACSDET | AP detail | AS/400 db | 7,937 | 18 fields | Accounts Payable detail file | 1) Do not convert the information in this file into Ingenium. | BT | 2/12/2002 |
| 104 | LPACSCHD | AP schedule | AS/400 db | 7,937 | 17 fields | Accounts Payable schedule (control) - contains check amount | 1) Do not convert the information in this file into Ingenium. | BT | 2/12/2002 |
| 105 | LPADBENEF | beneficiaries | AS/400 db | 200,586 | 29 fields | 1) beneficiaries - only maintained in CIFO as payments are made - not reliable data. Becky to check on non-trust. Answer - All data should be converted. Original decision was to not convert this data? Not valid data - no reason to convert. No electronic record. | 1) Do not convert the information in this file into Ingenium. | SG | 2/12/2002 |
| 106 | LPCLADDR | client address | | 368,565 | 10 | client address | | BT | 2/12/2002 |
| 107 | LPADCLT | client admin contract | | 1,070,888 | 17 | client relationships | | BT | 2/12/2002 |

ALFA Source Data v5.7

## ALFA SOURCE SYSTEM DATA CONVERSION DECISIONS Schedule B.2
### (as of 2/20/02)

| # | Code | Description | System | Count | Fields | Notes / Questions | Decision | Init | Date |
|---|------|-------------|--------|-------|--------|-------------------|----------|------|------|
| 108 | LPCLCNTL | client control (master) | AS/400 db | 396,025 | 24 | client control (master) | | BT | 2/12/02 |
| 109 | LPCLDGRPH | client demographics | AS/400 db | 351,260 | 12 | client demographics - may not be populated. Need to confirm that this file has valid data. Response: Some fields may be populated with default or identical data | 1) Do not convert the information in this file into Ingenium. | BT | 2/12/02 |
| 110 | LPNIGQUES | answers to ep questions | AS/400 db | 4,492,760 | 6 fields | answers to ep questions (at policy level now - would need to convert to client level for Ingenium) | 1) Do not convert the information in this file into Ingenium. | BT | 2/12/02 |
| 111 | LPCLAUDT | client changes - before / after image | AS/400 db | 567,342 | 10 fields | client changes - before / after image - no place to convert to | 1) Do not convert the information in this file into Ingenium. | BT | 2/12/02 |
| 112 | LPNBCONVCR | conversion credit | AS/400 db | 8,818 | 79 | conversion credit - (these are not purged, so may be high. Only offered for 12 mos) 1) Where in Ingenium would conversion credit information be stored? 2) Is a mod required? | 1) Do not convert the information in this file into Ingenium. | BT | 2/12/02 |
| 113 | LPNBCORRID | corridor factors only used for producing illustrations | AS/400 db | 7,920 | 8 fields | corridor factors only used for producing illustrations | 1) Do not convert the information in this file into Ingenium. | BT | 2/12/02 |
| 114 | LPNBDCRTRM | Decreasing Term Schedule | AS/400 db | 200 | 3 fields | used for decreasing term schedule pages | 1) Do not convert the information in this file into Ingenium. | BT | 2/12/02 |
| 115 | LPNBOHEND | home office endorsements | AS/400 db | 122,498 | 9 | home office endorsements | 1) Do not convert the information in this file into Ingenium. | SG | 2/12/02 |
| 116 | LPNBINTRIS | interest rates | AS/400 db | 147 | 20 fields | interest rates - small enough to do manually | 1) Do not convert the information in this file into Ingenium. | BT | 2/12/02 |
| 117 | LPNBMDFEE | Medical Cost file | AS/400 db | 2,935 | 6 | med fee - should be on mods list - related to eps ordering - tied to fixed prepay for doctor - nowhere to convert it now. 2,935 total records ; 1,187 non-zero recs. Converted to a new field in new client table in Ingenium. BM001 is mod. | | SG | 2/12/02 |
| 118 | LPNBMIBDET | MIB Detail information | AS/400 db | 122,384 | 12 | MIB detail. The Ingenium system does not translate MIB report information into meaningful verbiage but the AS/400 system does this. Will a mod be required? No mod will be required. | | SG | 2/12/02 |
| 119 | LPNBMIB | MIB information | | 281,273 | 11 | MIB header or master | 1) Do not convert the information in this file into Ingenium. | SG | 2/12/02 |
| 120 | LPADLAPSE | Mississippi replacement reg - nothing here that is not a target field in Ingenium - rolling 12 months | AS/400 db | 8,541 | 7 fields | Mississippi replacement reg - nothing here that is not on policy rec - will not have a target field in Ingenium - rolling 12 months | 1) Do not convert the information in this file into Ingenium. | BT | 2/12/02 |

ALFA Source Data v5.7

# ALFA SOURCE SYSTEM DATA CONVERSION DECISIONS  Schedule B.2
## (as of 2/20/02)

| # | Code | Description | Source | Count | Fields | Notes | Decision | By | Date |
|---|------|-------------|--------|-------|--------|-------|----------|----|------|
| 121 | LPNBCNTAMD | Pending Amendments | AS/400 db | 60,757 | 28 | amendments | 1) Do not convert the information in this file into Ingenium. | BT | 2/12/02 |
| 122 | LPNBCOVBEN | Pending Benefit | AS/400 db | 2,328 | 27 | benefit recs imbedded in a coverage | 1) Do not convert the information in this file into Ingenium. | BT | 2/12/02 |
| 123 | LPNBCUINFO | Pending Contract Additional Info for Medical Questions | AS/400 db | 138,697 | 11 fields | Questions from ap (at client level) | 1) Do not convert the information in this file into Ingenium. | BT | 2/12/02 |
| 124 | LPNBAGT | Pending Contract Agent | AS/400 db | 108,999 | 11 | agent, attached to policy (could be multiple per policy) could be attached to contract or coverage | 1) Do not convert the information in this file into Ingenium. | BT | 2/12/02 |
| 125 | LPNBACTION | Pending Contract Action | AS/400 db | 241,606 | 12 | pending contract action diary - final disposition dates - used for 'days to underwrite' report - Becky to research / Run 'days to underwrite' report before conversion. | 1) Do not convert the information in this file into Ingenium. | BT | 2/12/02 |
| 126 | LPNBBENEF | Pending Contract Beneficiary | AS/400 db | 109,000 | 28 fields | beneficiaries - only maintained in CFO as payments are made - not reliable data / Becky checking on non-trust count. / Answer - all records should be converted. Original decision was to not convert this file? | 1) Do not convert the information in this file into Ingenium. | BT | 2/12/02 |
| 127 | LPNBCLT | Pending Contract Client | AS/400 db | 297,122 | 17 | client (relationships - at least 3 per (ins, pol owner, payor) | 1) Do not convert the information in this file into Ingenium. | BT | 2/12/02 |
| 128 | LPNBCTRCT | Pending Contract (file policy master) | AS/400 db | 2,000 | 51 | Pending Contract (file policy master) / almost all pending count - (eliminate redos & reissues) assume 2000 at conversion (now 2400 pending, 200 reissues) / current count 2,492 | 1) Do not convert the information in this file into Ingenium. | BT | 2/12/02 |
| 129 | LPNBCNTREQ | Contract Requirements file | | 265,691 | 25 | New Business Contract Requirements file / No notes from initial meetings. / Should this information be converted into Ingenium? / These might be at a client level or policy level? | 1) Do not convert the information in this file into Ingenium. | BT | 2/12/02 |
| 130 | LPNBSCOV | Coverage records - attached to contracts | | 105,355 | 46 | Coverage records - attached to contracts | 1) Do not convert the information in this file into Ingenium. | BT | 2/12/02 |
| 131 | LPNBINSDR | Pending Insured's Doctor Information | AS/400 db | 266,994 | 11 fields | insured's doctor information | 1) Do not convert the information in this file into Ingenium. | CL | 2/12/02 |
| 132 | LPNBCNTPRB | Contract Problems | AS/400 db | 286,691 | 26 fields | contract problems - value of information does not justify conversion | 1) Do not convert the information in this file into Ingenium. | BT | 2/12/02 |
| 133 | LPNBDETRQ | Pending Requirement Details | AS/400 db | 119,594 | 6 | blood & urine (detail requirements) definitely want to keep - would like to see at policy level but LABR stores results at a client level | 1) Do not convert the information in this file into Ingenium. | CL | 2/12/02 |
| 134 | LPNBPRMDSC | Premium Class Description | AS/400 db | 246 | 11 fields | premium class description / This information will be manually converted into the Ingenium RH table. | 1) Do not convert the information in this file into Ingenium. | BT | 2/12/02 |

## ALFA SOURCE SYSTEM DATA CONVERSION DECISIONS Schedule B.2
### (as of 2/20/02)

| | | | | | | BT | |
|---|---|---|---|---|---|---|---|
| 135 | LPNBPRMRT | Premium Rates | AS/400 db | 312,561 | 4 | Comprehensive - use this file - feeds mainframe. Maintained manually. This will go into Ingenium Rate Load table. Rates not available for some old plans. (may be available in Cyberlok files) ALFA plans to 'lock' rates in Ingenium for these plans. Includes UL Target | | |
| 136 | LPNBSCHPG | Premium Schedule Page Values | AS/400 db | 11,708 recs | 7 fields | schedule page - factors used for sched & cost disclosures | 1) Do not convert the information in this file into Ingenium. | BT | 2/12/02 |
| 137 | LPNBPRMVL | Premium Volume File | AS/400 db | 8,198 recs | 39 fields | premium volume file - manually enter | 1) Do not convert the information in this file into Ingenium. | BT | 2/12/02 |
| 138 | LPNBSURCHG | Surrender Charge Factors | AS/400 db | 7 recs | 6 fields | surrender charges - used for illustrations - manual or no conv | 1) Do not convert the information in this file into Ingenium. | BT | 2/12/02 |
| 139 | LPNBSURU03 | Surrender Charge Factors - (U03) | AS/400 db | 600 recs | 10 fields | surrender charges - used for illustrations - manual or no conv | 1) Do not convert the information in this file into Ingenium. | BT | 2/12/02 |
| 140 | LPADCOVBEN | Coverage Benefit File | AS/400 db | 148,500 | 9 | Benefit recs - attached to a coverage - one benefit that CFO doesn't carry  is Accelerated Death Benefit - the XCD may be added based on criteria (volume at a given level, issue age range, etc.)  unsure where this info will be held (liens) in 'other loan' field  148,500 - this number is adjusted from Vicki's spreadsheet - original number was 398,256  Does this file contain all coverages including XCD coverages?  Can identify criteria to determ line whether this coverage exists.  It is on every perm amort policy with face am ount greater than $20,000. There is no prem ium for this benefit. | 1) Do not convert the information in this file into Ingenium. | BT | 2/12/02 |
| 141 | LPNBISPCV | FPUL Cash Value File | AS/400 db | 0 | 0 | See LFCSHVL file on mainframe.  Does this file need to be converted in addition to the mainframe file? No.  Do these represent the guaranteed cash values? | 1) Do not convert the information in this file into Ingenium. | BT | 2/12/02 |

ALFA Source Data v5.7

# ALFA SOURCE SYSTEM DATA CONVERSION DECISIONS Schedule B.2
## (as of 2/20/02)

| # | Category / File | DB / Notes | Count | Fields | Description | Decision | Col | Date |
|---|---|---|---|---|---|---|---|---|
| | Deferred Annuities - general | | | | IRAs - CFO could not handle product features - no n/a - see below. Ingenium mods necessary, turbo Pascal programs written in 1988 with native database (turbo toolbox for index). Accounting done manually; - ~4-8 products? less than ten products? (IRA, TSA, HR-10, etc. no loans) plan type 1 - 1 contract, type 2 - 22 contracts, type 4 = return of premium, assessed if and only if payment during the year. Need to match last annual statement with values. Want to use Ingenium for new Annuity business. Plan to use adjusting entry for starting balance as of last anniversary and load all trxs for partial year up to conversion date, instead of converting all history. 5498s handled by sending data to IRS system. Annual stmts done on PC system. Clients will have to be added to AS/400 & converted from there. Files: policy, transaction & bank. | | | |
| 142 | Deferred Annuities - policy file / policy.txt | turbo toolbox | 1,041 | 31 | ~900 policies, trx database ~9,000 recs. Some in force since 1979 paying monthly (pac), issued ~1 per month, for last two years. 724 active policies | | price | |
| 143 | Deferred Annuities - transactions file / xaction.txt | turbo toolbox | 10,930 | 10 | ~900 policies, trx database ~9,000 recs. Some in force since 1979 paying monthly (pac), issued ~1 per month for last two years. 9,024 active records. | | price | |
| 144 | Deferred Annuities - Interest file | | 24 | 3 fields | Contains date and interest rate. | 1) Do not convert the information in this file into Ingenium. | BT | 2/11/01 |
| 145 | Deferred Annuities - Lapse file | | 42 | 4 fields | Contains policy number and date. | 1) Do not convert the information in this file into Ingenium. | BT | 2/11/01 |
| 146 | Deferred Annuities - Tax record | | 0 | 3 fields | Contains date and tax rate. | 1) Do not convert the information in this file into Ingenium. | BT | 2/11/01 |
| 147 | Deferred Annuities - PAC file | | 41 | 5 fields | Contains policy number, bank numbers & withdrawal data. | 1) Do not convert the information in this file into Ingenium. | BT | 2/11/01 |
| 148 | Deferred Annuities - bank file | | | 6 fields | 6 fields in this bank record. Bank information will be converted from LPBNKFL on the mainframe. | 1) Do not convert the information in this file into Ingenium. | BT | 2/11/01 |
| 149 | Supplementary Contracts | 78 + 8 life annuities = 84 total | | 6 fields | Monthly payments for 10 years or set amt per month until exhausted. No deposits on the 78, only pay outs. Roll overs from IRAs or death claim proceeds payouts to beneficiaries. Convert these manually. Will not need to capture payment history prior to last anniversary on the 78. Set up issue date as the prior anniversary. | 1) Do not convert the information in this file into Ingenium. | BT | 2/11/01 |
| 150 | Structured Settlement Annuity Contracts | | 58 | | Lump sum distributed in a stream (no Life Annuities). Convert these manually. | 1) Do not convert the information in this file into Ingenium. | BT | 2/11/01 |

ALFA Source Data v5.7

## ALFA SOURCE SYSTEM DATA CONVERSION DECISIONS  Schedule B.2
### (as of 2/20/02)

| # | | | | | | |
|---|---|---|---|---|---|---|
| 151 | Group Life - source of conversion may be spreadsheet or custom file especially for this purpose. | 2,414 | do want to convert (one of the first) (small face amounts.) Was a spin off of old payroll system - disappeared with conversion to PeopleSoft. Don't know where to convert this data from - probably a spreadsheet with client, face amount & premium. Set up as list bill groups with one plan. (ART - same face amt (10,000) until retirement when it reduces to 5,000) Some clients are not on client file - will be added manually. Mechanically convert policies & clients.<br><br>original estimate was ~1,700 employees and 3 groups<br><br>**Sandy Godwin to provide m ore detail on source for conversion as it becom es available.**<br><br>**Response:** Currently, the plan is for Alfa to convert the client data into our client database (that Advantage will be converting from) and provide a file containing the client number for each policy. The generic policy will need to be built for each of these clients. There are three different group bills associated with these. Also, some of the retired/disabled policies become part of a group bill when the insured reaches age 60. ALFA will provide this data. Vicki thinks that we wil Convert from a spreadsheet. | | BT | 2/11/01 |
| 152 | Retirement | ~70 | term policy (large face amounts) Face amount of insurance changes each year. This just disappeared with PeopleSoft conversion. Probably will have data on Spreadsheet. Convert manually because of small volume. | 1) Do not convert the information in this file into Ingenium. | SG | 2/11/01 |
| 153 | | | spreadsheet tracking. Ingenium has a status but little functionality. Handled manually now. Lincoln Underwriting System - AS/400 interfaces to this system and is viewed on AS/400. Everything except unmatched blocks & urines (new business has not arrived but have lab tests). | 1) Do not convert the information in this file into Ingenium. | BT | 2/11/01 |
| 154 | Death Claims<br>LUS | ~400 death claims per year | No conversion. LUS is going away. Will use Clear Case & Ingenium in the future. Only used for jet issue. | 1) Do not convert the information in this file into Ingenium. | BT | 2/11/01 |

# ALFA INGENIUM 6.3 TABLES CONVERSION DECISIONS   Schedule B.3
### (as of 2/20/02)

| # | Policy/Coverage | Code | Table | Key | Num | Notes | Decision | Codes | | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Policy/Coverage | POL | Base Policy Information | Company ID / Policy ID | 2/6 | Conversion will come from several sources. It will come from CFO master, cancer master, ae400, a PC system (DEFERRED ANN), and a spread sheet. This table contains the base policy information for all health and annuity policies. Pending inforce and terminated policies are all contained in this table and are identified by a status code. | | CFOMAST YTD-FO CHGNOT EXTLIF ADDDEFI NAMADJR EIF-BASE ULF-BASE ANIMAST CANFILE LFSURR LFRNNR Def Annuities LFPMAST CANPEXT Group Life | BT | 2/13/02 |
| 2 | Policy/Coverage | POLC | Policy Client Information | Company ID / Policy ID / Relationship Type / Client ID | 10 | 1) Upon conversion, an Ingenium client will have to be established for each client encountered. There will be several duplicate clients created as a result of this process. The same person may be an insured on more than one policy, or also identified as a beneficiary, payer, agent, etc.. on the same policy. 2) Will the criteria for combining clients be developed later in the project. No | 1) Do not mechanically populate this Ingenium table. | LFASSNE LFADCLT Group Life | BT | 2/13/02 |
| 3 | Policy/Coverage | BENE | Beneficiary Information | Company ID / Policy ID / Sequence Number | 14 | 1) In the Ingenium system, it is optional to create client table entries for a beneficiary, or just record the name in the BENE table entry. 2) Should client entries be created for beneficiaries? No 3) Are these records going to be converted mechanically? No | | | BT | 2/13/02 |
| 4 | Policy/Coverage | POLL | Policy Loan Information | Company ID / Policy ID / Loan ID | 18 | Only the loans on active policies will be converted since loan information on terminated cases is unreliable. | | | BT | 2/13/02 |
| 5 | Policy/Coverage | LHST | Policy Loan History Information | Company ID / Policy ID / Loan ID / Loan Sequence Number | 12 | Only the loans on active policies will be converted since loan information on terminated cases is unreliable. | | LONLEN | BT | 2/13/02 |
| 6 | Policy/Coverage | POLN | Policy Notify Information | Company ID / Policy ID / Notify Date / Sequence Number | 10 | How are policy payouts currently handled? | | CHGNOT | BT | 2/13/02 |
| 7 | Policy/Coverage | POLP | Policy Payout Information | Company ID / Policy ID / Payout Number | 24 | Yes - there are annuities on the PC that have matured but these payments are done manually now and will continue to be done manually. Is there any information to mechanically convert? No | | | BT | 2/13/02 |

## ALFA INGENIUM 6.3 TABLES CONVERSION DECISIONS Schedule B.3
### (as of 2/20/02)

| # | | | | Keys | Count | Notes | | Fields | BT | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 8 | Policy/Coverage | POLT | Policy Tax Information | Company ID Policy ID | 58 | This table contains policy tax related information. One record for each policy is stored on this table. There are several tax related fields in the POLT table. Do we think that any of these fields need to be populated upon conversion? Yes. All dummy POLT entry will at least the remaining basis will need to be created to calculate the gain on future surrenders. Martin will provide guidance on which other fields will need to be populated. | | LFSURR others? | BT | 2/13/02 |
| 9 | Policy/Coverage | POLW | Policy Writing Agents | Company ID Policy ID Agent ID | 9 | What is the add if these records be converted from? Use Agent Interest trailer - this is for production credit. | 1) Do not mechanically populate this Ingenium table. | LFSURR | BT | 2/13/02 |
| 10 | Policy/Coverage | CNTX Contribution Transaction new table in 6.3 | | | 7 | This table provides the details of policy contributions. In addition to the amount, information includes the type of contribution, the client making the contribution, the tax year, and the reporting status. A contribution may be related to a Cash Allocation Activity record and a country-specific reporting record. This appears to be used for contribution limits on qualified investments. Are there any policies that are qualified such as IRAs? Yes, there are some in addition to annuities on PC but a small number. Gary to research details. 111 qualified policies found including HR-10, TSA, IRA with life insurance. CNTX is used to track contributions to qualified annuities in 6.3 according to the answer Martin Hau received from Solcorp Development. If so, do we think this table entries need to be created? May need to populate to create correct 5498 tax forms. | | AGTINT | BT | 2/13/02 |
| 11 | Policy/Coverage | CVG Base Coverage Information | | Company ID Policy ID Coverage Number | 189 | | | EXTLIFE TRANSFER SUSPEN Conversion History EIF-BASE ULF-BASE ANNAST CANFILE LFSURR LFRINGR Def Annuities | BT | 2/13/02 |
| 12 | Policy/Coverage | CVGA | Coverage Agent Information | Company ID Policy ID Coverage Number Agent ID | 18 | | | AGTINT | BT | 2/13/02 |

## ALFA INGENIUM 6.3 TABLES CONVERSION DECISIONS Schedule B.3
### (as of 2/20/02)

| # | | | | | | | | LPADCL1 Group Life | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 13 | Policy/Coverage | CVCC | Coverage Client Information | Company ID Policy ID Coverage Number Client Relationship Type Client ID | 6 | | | | BT | 2/13/02 |
| 14 | Policy/Coverage | CVCD | Coverage Duration Information | Company ID Policy ID Coverage Number Coverage Duration | 17 | 1) This table is only used on UL policies where cumulative payments, loads and commissions need to be stored by duration for future calculations. Are there any such policies? No such policies. | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 15 | Policy/Coverage | RL | Client / Policy Relationship Info | Company ID Client ID System ID System Reference ID Relationship Type Code | 9 | 1) This table can be generated by running an Ingenium base system batch job, after all of the policy and coverage table entries have first been populated. Martin will verify that this batch job still exists. | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 16 | Policy/Coverage | QT | Immediate Annuity Quote Info | Company ID Quote Code Quote Number | 80 | 1) Are there any policies which are life annuity type products? These would be annuity products where the scheduled payout amounts are based on mortality factors. YES 2) If so, where would the calculated payout amount be stored in the CFO system? DO NOT CONVERT | 1) Do not mechanically populate this Ingenium table. There are not enough policies to convert, so a the decision was made to handle manually. | | BT | 2/13/02 |
| 17 | Policy/Coverage | EHIST | Enhancement History Info | Company ID Policy ID Coverage Number Enhancement Date | 10 | 1) In the Ingenium system, enhancement refers to policies where the face amount changes automatically over time. 2) Are there any traditional policies that have increasing or decreasing face amount? Yes 3) Is there any data in CFO or related files from which to populate this table? No | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |

**ALFA INGENIUM 6.3 TABLES CONVERSION DECISIONS**   Schedule B.3
(as of 2/20/02)

| # | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 18 | Policy/Coverage | PHST | Policy/ Coverage Change History Info | Company ID Policy ID Effective Date Sequence Number | 13 | 1) The Ingenium table is used to facilitate the automatic undo / redo processing. For example, if a face amount was changed on a certain date, the premium would keep track of that in this table so that premium calculations would automatically take that into account when reversing back prior to the face change. 2) Fixed UL - Lapse & VSAM files LFU/FFL convert et. need space estimates for UL, Hanger. One record per policy per year. Will need to convert each at. ADVANTAGE to provide space estimate. One record per policy per year. Will need to convert some data from these files to policy history file. -ford value only stored as of last Anniversary and prior anniversary but not for prior transactions (fund balance is there in copybook but not populated. No adjusting transactions (19's) after face change. 3) Fixed UL - tape and VSAM files LFE/FFL convert all. ADVANTAGE to provide space estimate. (fund balance is stored for each transaction). No adjusting entries in Ingenium will only come from reinstatement with gap. 3) tape and VSAM files LFE/FFL to convert some data from these files to policy history file. -fund value only stored as of last anniversary and prior anniversary but not for prior transactions (fund balance is there in copybook but not populated. No adjusting transactions (19's) after |  | | BT | 2/13/02 |
| 19 | Policy/Coverage | AMEX | Amendments / Exclusions Info | Company ID Policy ID Record Type Code Sequence Number | 13 | 1) This Ingenium table is used to attach amendments and exclusions to a policy. 2) This table may not have to be populated in the conversion, but it may be populated as new policies are entered into Ingenium. 3) Is there any amendments/exclusions data that should be converted into this table? Yes. | | LFNBKBND LFNBCNTAMD | BT | 2/13/02 |
| 20 | Policy/Coverage | BNDV | Bonus/Dividend | Company ID Coverage Number Bonus/Div Type Code Bonus/Div DT Number Bonus/Div Sequence # | 13 | 1) This table contains dividend annual bonus and terminal bonuses activity. | 1) Do not mechanically populate this Ingenium table. | ADDDEP I ADDDEP II | BT | 2/13/02 |
| 21 | Policy/Coverage | SPND | Suspended Policy Control Info | Company ID Policy ID | 10 | 1) In the Ingenium system, if a policy is "suspended", no further processing will take place (billing, etc.) until the policy is lifted and unsuspended. When a policy is suspended, some of the policy and coverage table entries are copied into separate tables (SPOL, SFOC, SHOW, SCVA, SCVA, SCVC). 2) Is there similar "suspended" status in the CFO etc. system? Yes 3) Should any of the Ingenium suspended tables be populated by conversion programs for those suspended policies on the day the conversion takes place, or should policies be manually suspended after the conversion? Manually suspend after conversion. | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 22 | Policy/Coverage | SPOL | Suspended Base Policy Info | | 248 | See comments under SPND table. | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 23 | Policy/Coverage | SFPC | Suspended Policy Client Info | Company ID Policy ID Relationship Type Client ID | 10 | See comments under SPND table. | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |

ALFA INGENIUM 6.3 TABLES CONVERSION DECISIONS    Schedule B.3
(as of 2/20/02)

| # | Category | Code | Description | Keys | | Comments | | Decision | | By | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | Policy/Coverage | SPOW | Suspended Policy Agents | Company ID, Policy ID, Agent ID | 6 | See comments under SPND table. | 1) Do not mechanically populate this Ingenium table. | | | BT | 2/13/02 |
| 25 | Policy/Coverage | SOVG | Suspended Base Coverage Info | Company ID, Policy ID, Coverage Number | 189 | See comments under SPND table. | 1) Do not mechanically populate this Ingenium table. | | | BT | 2/13/02 |
| 26 | Policy/Coverage | SCVA | Suspended Coverage/Agent Info | Company ID, Policy Id, Coverage Number, Agent ID | 16 | See comments under SPND table. | 1) Do not mechanically populate this Ingenium table. | | | BT | 2/13/02 |
| 27 | Policy/Coverage | SCVC | Suspended Coverage Client Info | Company ID, Policy ID, Coverage Number, Client Relationship Type, Client ID | 9 | See comments under SPND table. | 1) Do not mechanically populate this Ingenium table. | | | BT | 2/13/02 |
| 28 | Policy/Coverage | EX | Exemption Test Info (Canadian) | Company ID, Coverage Number, Sequence Number | 8 | 1) This table supports Canadian taxation requirements. | 1) Do not mechanically populate this Ingenium table. | | | BT | 2/13/02 |
| 29 | Policy/Coverage | REGC | Registered Certification Info (Canadian) | Company ID, Policy ID, Contribution/Ownership Code | 12 | 1) This table supports Canadian taxation requirements. | 1) Do not mechanically populate this Ingenium table. | | | BT | 2/13/02 |
| 30 | Policy/Coverage | REPL | Replacement | Company ID, Policy ID, Replacement Sequence | 11 | 1) This Ingenium table is used to store info on replacement policies (both internal and external). Notes: used for commissions. Holds policy numbers involved internal/external replacements. 2) Should this table be populated and where would the data come from? Do not populate. | 1) Do not mechanically populate this Ingenium table. | | | BT | 2/13/02 |
| 31 | Policy/Coverage | RHSI | RRSP Receipt History Info (Canadian) | Company ID, RRSP Date, Sequence Number | 36 | 1) This table supports Canadian taxation requirements. | 1) Do not mechanically populate this Ingenium table. | | | BT | 2/13/02 |
| 32 | Policy/Coverage | THSI | T4RSP receipt history | Company ID, T4RSP Date, Sequence Number | 37 | This table contains T4RSP receipt history information. | 1) Do not mechanically populate this Ingenium table. | | | BT | 2/13/02 |
| 33 | Policy/Coverage | TAMH | TAMRA Tax Information (US) | Company ID, Policy ID, Effective Date | 14 | This table contains information used to support the U.S. Technical and Miscellaneous Revenue Act (TAMRA) and associated seven-pay processing requirements. Historical information is needed in order to do retroactive processing triggered by face decreases. The information kept in this table may also be needed to perform manual calculations for taxable events. Currently there are two lists that are never deleted. Recs. For each whole life is no gain compared on distributions. Not enough information on the distribution file to justify correcting mechanically? Should this list be limited manually? Defer these questions - need further analysis. | | LFTAMRA | | BT | 2/13/02 |

# ALFA INGENIUM 6.3 TABLES CONVERSION DECISIONS    Schedule B.3
## (as of 2/20/02)

| # | Type | Abbr | Table Name | Key Fields | No. | Description | Decision | Ingenium Table | By | Date |
|---|------|------|-----------|-----------|-----|-------------|----------|----------------|----|----|
| 34 | Policy/Coverage | USTX | US Policy Taxable Event Info | Tax Year / Policy ID / Effective Date / Sequence Number | 26 | ALFA hopes to summarize USTX rows in the interface program in interface program into INGEN system. Will not load USTX records. Will use INGENIUM tax reporting feeds from old and new systems for 2003. | 1) Do not mechanically populate this Ingenium table. | LFEIFFL_TRAILERS LFIUFFL_TRAILERS Def Annuities - transactions | BT | 2/13/02 |
| 35 | Policy/Coverage | USRP new table in 6.3 | U.S. IRS Report | ? | | This table contains U.S. Internal Revenue Service (IRS) reporting records. They are reports required by the IRS for US contracts. They have several return types including 5498 for contributions, and 1099-R and 1099-INT for pay outs. Countries other than the U.S. have their own tables to meet government reporting requirements. Will not use INGENIUM tax reporting. Will not load USRP records. | 1) Do not mechanically populate this Ingenium table. | LFEIFFL_TRAILERS LFIUFFL_TRAILERS Def Annuities - transactions | BT | 2/13/02 |
| 36 | Policy/Coverage | CFLW | Cash Flow Detail Info | | 61 | This table contains Cash Flow transaction detail information which is used to keep track of financial movements on Guaranteed Investment Accounts (GIA), Daily Interest Accounts (DIA), and equity related products. UL fund systems and EI (excess interest) ISP (interest sensitive product?) fund system referred to as FP-AL In INGEN. Both will be interfaced to CFO. These systems calculate cash values which are stored on CFO. Copybooks indicate that multiple buckets are supported but only one bucket is used. Gsn is not compared on these. This is done manually. How will this affect conversion? See comments in FHST table. | | LFEIFFL_TRAILERS LFIUFFL_TRAILERS Def Annuities - transactions | BT | 2/13/02 |
| 37 | Policy/Coverage | CFCO | Cash Flow Coverage Info | Company ID / Policy ID / Coverage Number / Cash Flow Type Code / Effective Date / Sequence Number | 13 | See comments in CFLW | | LFEIFFL_TRAILERS LFIUFFL_TRAILERS Def Annuities - transactions | BT | 2/13/02 |
| 38 | Policy/Coverage | CFAG | Agent Info for Flexible Premium Deposits | Company ID / Policy ID / Coverage Number / Cash Flow Type Code / Effective Date / Sequence Number / Allocation Coverage # | 18 | This table contains agent deposit conversions. The agent information is derived from the FPPA coverage information but can be overridden at the time of the deposit transaction. | 1) Do not mechanically populate this Ingenium table. | LFEIFFL_TRAILERS LFIUFFL_TRAILERS Def Annuities - transactions | BT | 2/13/02 |
| 39 | Policy/Coverage | CDSA | Cash Destination Activity Info | Company ID / Policy ID / Activity Type Code / Policy Payout Number / Effective Date / Sequence Number | 24 | 1) This table is used to define where and how money is to be transferred in an investment product with multiple funds (coverages) should be transferred at the end of a specified interest period. Canadian and European investment products might have provisions like this, but US products rarely do. Are there any sophisticated multiple fund investment products where the policyowner specifies where to automatically transfer money to at the end of a specified interest period? No | 1) Do not mechanically populate this Ingenium table. | LFEIFFL_TRAILERS LFIUFFL_TRAILERS Def Annuities - policies | BT | 2/13/02 |

# ALFA INGENIUM 6.3 TABLES CONVERSION DECISIONS
## (as of 2/20/02)

Schedule B.3

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 40 | Policy/Coverage | CDSD | Cash Destination Activity Detail Info | Company ID, Policy ID, Activity Type Code, Policy Payroll Number, Effective Date, Sequence Number, Allocation Number | 21 | See comments under CDSA table. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 41 | Policy/Coverage | CDSI | Cash Destination Instructions | Company ID, Policy ID, Activity Type Code, Policy Payroll Number, Effective Date, Sequence Number, Allocation Number | 20 | See comments under CDSA table. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 42 | Policy/Coverage | DWCD | Deposit And/Withdrawal Charges | Company ID, Policy ID, Cash Allocation Code, Policy Payroll, Effective Date, Sequence Number, Deposit Withdrawal Sequence # | 17 | See comments under CDSA table. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 43 | Policy/Coverage | CAIN | Cash Allocation Instruction | Company ID, Policy ID, Allocation Type, Policy Payroll, Alloc Intvl Effective Date | 8 | See comments under CDSA table. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 44 | Policy/Coverage | MFSD | Moniterversary Charges | Company ID, Policy ID, Effective Date, Withdrawal Number, Coverage Number | 11 | This table contains the detail allocation rules associated with a specific Moniterversary Fund Selection. It is used during moniterversary processing to allocate the charges across each identified coverage in the specified order. The allocation rules can be any combination of flat amounts and percentages within order number (multiple coverages may be specified within the same order). During moniterversary, funds are withdrawn using the flat amounts first and then by percentage. Do we have to populate this table for any universal life policies? No | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 45 | Policy/Coverage | MFSL | Moniterversary Charges Coverage Order Selection Info | Company ID, Policy ID, Effective Date | 7 | This table contains the policy owner's preferences for moniterversary charge withdrawal processing. It is used during moniterversary processing to determine the order in which identified coverages will be used to fund moniterversary charges. The deduction allocations, which are identified by effective date, order number and coverage, can be specified as a flat amount or percentage. The individual entries associated with this Moniterversary Fund Selection are stored on the Moniterversary Fund Selection Detail table. Do we have to populate this table for any universal life policies? No | 1) Do mechanically populate this Ingenium table. | BT | 2/13/02 |

## ALFA INGENIUM 6.3 TABLES CONVERSION DECISIONS (as of 2/20/02)  Schedule B.3

| # | Type | Code | Table Name | Keys | No. | Description | Decision | Trailer | Date |
|---|------|------|------------|------|-----|-------------|----------|---------|------|
| 46 | Policy/Coverage | PDEP | Pending Deposits Information | Company ID / Policy ID / Effective Date / Sequence Number | 13 | This table contains pending deposit information related to suspended policies | 1) Does the CFO system store deposits on suspended policies? Yes - but nothing to convert. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 47 | Policy/Coverage | SDEP | Side Fund Deposits | ? | | This table will be created to store side fund deposits as a result of a mod. | | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 48 | Policy/Coverage | IH | Interest History Detail Info | Company ID / Policy ID / Anniversary Date | 16 | 1) Are there any Interest Sensitive Whole Life policies? Yes - the plans are ISP-001, ISP-011 but they will be set up as FPUL. Is the Information in either the CFO or Fund system? ALFA will set up their ISWL as FPUL in Ingenium and not use the ISWL functionality in Ingenium. | | 1) Do not mechanically populate this Ingenium table. | DEFAULT | 2/13/02 |
| 49 | Policy/Coverage | UH | Universal Life Monthiversary | Company ID / Policy ID / Effective Date Number | 18 | This table contains Universal Life Monthiversary information which is used to control the unconverted process and provide inquiry on monthiversary processing information. One entry per universal life policy per month is stored on this table. Note that the monthiversary effective date contains only the processing year and month; the day component contains a value of zero. | | | LFULFIL TRAILERS | BT |
| 50 | Policy/Coverage | UHCO | Universal Life Monthiversary info | Company ID / Policy ID / Effective Date Number / Coverage Number | 24 | This table contains Universal Life Monthiversary coverage information. | | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 51 | Policy/Coverage | FA | Fund Activity Information | Company ID / Coverage Number / Effective Date / Sequence Number | 45 | 1) This table contains an entry for each Coverage Investment Activity (deposit, surrender, transfer, administrative and mortality charge). | | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 52 | Policy/Coverage | FAAG | Fund Activity Agent Information | Company ID / Policy ID / Coverage Number / Effective Date / Sequence Number / Agent ID | 13 | 1) This table contains agent investment activity associated with Coverage Investment Activity records. | | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 53 | Policy/Coverage | FACO | Fund Activity Target Information | Company ID / Coverage Number / Effective Date / Sequence Number / Allocation Coverage # | 26 | 1) This table contains target investment information associated with Coverage Investment Activity records. | | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 54 | Policy/Coverage | FC | Fund Coverage Information | Company ID / Coverage Number | 38 | 1) This table contains investment coverage information. It is an extension of the base coverage table. | | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 55 | Policy/Coverage | FD | Fund Activity Detail Information | Company ID / Policy ID / Coverage Number / Effective Date / Sequence Number / Fund ID | 39 | 1) This table contains investment coverage information. It is an extension of the base coverage table. | | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |

# ALFA INGENIUM 6.3 TABLES CONVERSION DECISIONS    Schedule B.3
## (as of 2/20/02)

| # | Type | Code | Name | Keys | Num | Description / Decision | Codes | BT | Date |
|---|---|---|---|---|---|---|---|---|---|
| 56 | Policy/Coverage | FS | Fund Investment Coverage Information | Company ID Policy Coverage Fund ID | 14 | 1). This table contains coverage fund information associated with a specific investment coverage. — 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |
| 57 | Policy/Coverage | EFTX | Electronic Funds Transfer Transaction | ? | | 1). This table contains electronic funds transfer transactions. It is used to create the transfer transaction to be sent to a financial institution and to print a register. After processing, the record status becomes historical. Each transfer has an associated accounting transaction. 2) Should this table be populated on conversion? No — 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |
| 58 | Policy/Coverage | FIND new table in 6.3 | Fund Bonus Declaration | ? | | 1). This table contains bonus declarations by fund and subsidiary company. It is similar to the Plan Bonus Declaration table except that it is at the fund level rather than the plan level. 2) Should this table be populated on conversion? — 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |
| 59 | Policy/Coverage | PDGA new table in 6.3 | Pending Deposit Gain/Allocation | ? | | 1). This table contains pending gain allocation by plan. These amounts are applied as Policy Gain/Allocation Transactions when the policy goes in force. 2) Should this table be populated on conversion? — 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 60 | Policy/Coverage | PGAL new table in 6.3 | Policy Gain/Allocation | ? | | 1). This table contains principal and gain transaction and running total amounts by allocation type for policies. Records are generated for each deposit, loan, partial surrender or full policy surrender transaction on a policy. The most common reason for tracking principal/gain amounts is taxation. 2) Should this table be populated on conversion? — 1) Do not mechanically populate this Ingenium table. | LFRRNGR | BT | 2/13/02 |
| 61 | Policy/Coverage | CATX | Canadian Tax Event Information | n/a | 51 | 1). This table contains Canadian policy tax event information. — 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |
| 62 | Policy/Coverage | PSCH | Status Change Information | Company ID Policy Timestamp | 20 | 1). This table contains changes in the status of policies. The changes are printed on a report and then deleted. — 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 63 | Client | CLU | Base Client Information | Company ID Client ID | 67 | 1). This table contains the base client information, such as name, sex, employment and underwriting details. | LFCLCNTL LPCLDGRPH CAWPEXT | BT | 2/13/02 |
| 64 | Client | CLIA | Client Address Information | Company ID Client ID Group Code Type Code Sequence Number | 28 | 1). This table contains the client's postal address information. Addresses are divided into three types: primary, secondary and previous. Primary addresses are identified with a type of 'PA'. A client can only have one primary address record. Secondary address types are user defined and can be assigned an effective date and end date. A client may have multiple secondary addresses. Previous addresses are identified with a type of 'PV' and may be system maintained when the primary address is updated. | LFASSNE LPCLDDR LPCLDGRPH | BT | 2/13/02 |

# ALFA INGENIUM 6.3 TABLES CONVERSION DECISIONS

## Schedule B.3

| # | | Code | Description | Keys | Num | Notes | Name | By | Date |
|---|---|---|---|---|---|---|---|---|---|
| 65 | Client | CLIB | Client Bank Account Info | Company ID, Client ID, Bank, Bank ID, Bank/Branch ID, Bank Account ID, +C59 | 8 | This table contains client bank account information for use in PAC billing and in payroll processing. Each entry represents a bank account attached to a client. / 1) Do not mechanically populate this Ingenium table. | LPRKNFL NAMADR | BT | 2/13/02 |
| 66 | Client | CLIC | Client Contact Information | Company ID, Client ID, Contact ID Code | 6 | 1) This Ingenium table is used to store telephone numbers and e-mail addresses for clients. / 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 67 | Client | CLIF | Client Family History Info | Company ID, Client ID, Family Relationship CD | 14 | 1) This Ingenium table is used to store family medical history. 2) Is the information stored anywhere in the CFO system? No / 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 68 | Client | CLII | Client Income Information | Company ID, Client ID, Income Effective Date | 10 | 1) This Ingenium table is used to store client wages? No Income information. 2) Is the information stored anywhere in the CFO system? No / 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 69 | Client | CLIO | Client Other Insurance Info | Company ID, Client ID, Other Ins Type Code, Sequence Number | 20 | 1) This Ingenium table is used to store other insurance that a client may already have. 2) Is the information stored anywhere in the CFO system? No / 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 70 | Client | CLINC | Client Company Associations | Company ID, Client ID, Client Co Group Code, Client Co Name Type | 9 | 1) This Ingenium table is used to store information about companies that a client is associated with, such as an employer. 2) Is this information stored anywhere in the CFO system? No / 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 71 | Client | CLNM | Client Indiv Associations | Company ID, Client ID, Client Indiv Name Type CD, Sequence Number | 16 | This table contains various names of individuals associated with client. | LFASSNE LPCLCNTL | BT | 2/13/02 |
| 72 | Client | AGTC | Agent / Client Relationship Info | Company ID, Agent ID, Relationship Type Code, Client ID | 8 | 1) This Ingenium table is used to indicate which agent is the mailing, regular and servicing agent for a client. It has nothing to do with commissionable agents, but is used merely to designate a servicing agent if an insurance company needs an agent to contact a client. 2) Does the CFO system indicate which agent is considered the servicing agent? Use first agent from AGTINT as servicing agent. | AGTINT | BT | 2/13/02 |
| 73 | Client | CH | Client History Detail Info | Company ID, Client ID, Effective Date, Sequence Number | 13 | 1) This Ingenium table is used to store information about when a client was contacted. 2) Is the information stored anywhere in the CFO system? / 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |

(as of 2/20/02)

## ALFA INGENIUM 6.3 TABLES CONVERSION DECISIONS
### (as of 2/20/02)                  Schedule B.3

| # | Category | Code | Name | Key Fields | Ct | Description | Decision | Extra | Flag | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 74 | Client | COCL | Client/Company Language | Company ID Language Code | 5 | 1) The Ingenium table does not have to be populated if the language is English. 2) Are there any clients to be converted that should be set to a non-English language? | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 75 | Client | PSAD new table in 6.3 | Postal Code Addresses | ? | | This table contains partial addresses corresponding to Japanese postal codes. It is used to default addresses on client updates. | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 76 | Client | CCTX | Client Consolidation Info | Company ID Consolidation Date Consolidation Time Task ID Sequence Number | 32 | 1) These table entries are created when a client consolidation transaction has been entered in the online system. The actual client consolidation occurs during the batch cycle. Therefore, this table should not be populated. | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 77 | Underwriting | UWAS | Underwriter Assignments Info | Business Class Code Branch ID TCR Amount Alpha Code | 8 | 1) This table contains the criteria used to assign clients to specific underwriters. | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 78 | Underwriting | UWMF | Client Case/Application | Company ID Application Form ID | 8 | | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 79 | Underwriting | UWAL | Client Case/Location | Company ID Test Subset ID Location/Group ID | 6 | | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 80 | Underwriting | UWAS | Clear Case/Subsidiary | Company ID Test Subset ID Subsidiary Company ID | 6 | 1) This table contains the locatable/relatable relationship between a clear cases test and a subsidiary company. | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 81 | Underwriting | UWMK | Underwriting Question | Company ID Test ID Test Subset ID | 19 | 1) This table contains all the information needed to process the response from a given question on the fixed or variable underwriting questions. | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 82 | Underwriting | UWAR | Clear Case test fail | Company ID Test ID Test Subset ID Requirement ID | 8 | | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 83 | Underwriting | UWWK | Underwriter Clients Assigned info | Company ID User ID Client ID | 7 | | 1) Do not mechanically populate this Ingenium table. | LPNBDETREQ | BT | 2/13/02 |
| 84 | Underwriting | LABR | Client Lab Results Information | Company ID Client ID Lab Test Date Sequence Number | 31 | 1) This table contains lab test results from the lab tests that have been matched with a client. | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 85 | Underwriting | LABT | Lab Test Set-up Information | Company ID Laboratory ID Lab Test ID Sequence Number | 14 | 1) This table contains all lab tests known to the system. Valid ranges are kept for numeric tests. | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 86 | Underwriting | LABU | Unmatched Lab Test Results | Company ID Lab Test Surname Sequence Number | 32 | 1) This table contains lab test results that could not be matched to a client. | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 87 | Underwriting | LRTT | Lab Test Requirements info | Company ID Requirement ID Laboratory ID Lab Test Region Code | 37 | 1) This table contains a list of lab tests required by a lab requirement. These tests are necessary in order to resolve the outstanding requirement. | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |

# ALFA INGENIUM 6.3 TABLES CONVERSION DECISIONS
## (as of 2/20/02)

Schedule B.3

| # | Category | Code | Table Name | Key Fields | Num | Description | Codes | Decision | Date |
|---|----------|------|------------|-----------|-----|-------------|-------|----------|------|
| 88 | Underwriting | MEDI | Client Medical Information | Company ID / Defined Field ID | 18 | 1) This table consists of medical information for an insured's medical disorders. Each medical information entry refers to a question on the application form. This is implemented by marking the defined field that contains the question answer part of the access profile to the medical information table. This is done because the application question and question number can change. | | BT | 2/13/02 |
| 89 | Underwriting | MIBT | MIB Response Information | Company ID / Client ID / Sequence Number | 15 | 1) This table contains the response from MIB after a search/request was performed. | LPNBAB LPNBABDET | BT | 2/13/02 |
| 90 | Underwriting | ATAB | Age and Amount Table | Company ID / Requirement ID | 30 | This table contains the underwriting requirements based on the given age and amount of insurance. | | BT | 2/13/02 |
| 91 | Underwriting | CCKO | Clear Case Kick-Out Info | Company ID / Client ID / Message Sequence # | 10 | This table contains the reason a test was 'kicked out' from clear case processing. | | BT | 2/13/02 |
| 92 | Underwriting | HWTB | Underwriting Height and Weight Table Information | Company ID / Client ID / Height Quantity / Weight Quantity | 10 | This table contains the recommended ratings based on the clients height and weight. The unit of measurement, metric or imperial, is defined on the company profile table. Clear case processing compares the recommended rating for a clients set-up on the height and weight table against the company standard rating range defined on the company profile table. Depending upon the comparison, the policy will either pass or fail clear case processing. | | BT | 2/13/02 |
| 93 | Underwriting | OCTB | Occupational Class Information | Company ID / Occupational ID | 6 | 1) Do not mechanically populate this Ingenium table. | LPNBCNTREQ | BT | 2/13/02 |
| 94 | Underwriting | REOT | Underwriting Requirements Info | Company ID / Policy / Client Code / Client ID / Requirement ID / Sequence Number | 19 | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 95 | Underwriting | RTAB | Underwriting Requirement Detail Info | Company ID / Requirement ID / Sequence Number | 13 | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 96 | Underwriting | UCON | Underwriter's Confidential Info | Company ID / Client ID / Underwriting Worksheet # | 20 | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 97 | Underwriting | EVRQ | Event Requirement Type | Company ID / Event Req Type Code / Location Group ID / Business Class Code / Sequence Number | 9 | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 98 | Underwriting | APPF | Fixed Insurance Application Info | Company ID / Client ID | 48 | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 99 | Underwriting | APPV | Variable Insurance Application Info | Company ID / Client ID | 83 | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 100 | Underwriting | DFLD | Defined Fields Information | Company ID / Field ID | 11 | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 101 | Agency | A6 | Agent Detail Information | Company ID / Agent ID | 48 | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 102 | Agency | A8 | Agent Balance Information | Subsidiary Company ID | 82 | No meaningful balance to convert. | | BT | 2/13/02 |

## ALFA INGENIUM 6.3 TABLES CONVERSION DECISIONS (as of 2/20/02)  Schedule B.3

| # | | Code | Agent License Information | Fields | Num | Description | REINRATE | BT | Date |
|---|---|---|---|---|---|---|---|---|---|
| 103 | Agency | LI | Agent License Information | Company ID, License Location Code, Business Class Code | 8 | | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 104 | Agency | CC | Commission Pattern Code Info | Company ID, Rate Table ID | 24 | 1) This table contains one record for each commission pattern code used in the policy table if the plan is set up to use the rates on the table. Each agent receiving commission on a policy has a commission code generated or entered on that policy. This is accessed to determine the correct commission percentage to be used for each payment for that duration. The system generation pattern codes are made up of the agents commission schedules, the plan type, premium duration and miscellaneous information. This table is also used for INGENIUM reinsurance treaty allowances. | (shaded) | BT | 2/13/02 |
| 105 | Agency | AS | Agent Override Profile Info | Company ID, Override Base Agent ID, Override ID | 5 | | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 106 | Agency | ASAG | Agent Override Info | Company ID, Override Base Agent ID, Override ID, Override Agent ID, Override Agent ID of self | 7 | | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 107 | Agency | BRCH | Branch Codes Information | Company ID, Branch ID | 6 | 1) This table will be populated by Alfa. | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 108 | Agency | USTM | US Agent Taxable Event Information | Company ID, Tax Year, Agent ID, Effective Date, Sequence Number | 12 | 1) This Ingenium table is used to support agent taxable earnings and 1099 reporting in the U.S. When an agent is paid, a USTM table entry is created, and then all of the USTM table entries are going to use Ingenium for 1099 reporting. Is Alfa going to use Ingenium for 1099 reporting? No  2) If the conversion occurs in the middle of a year, should these USTM entries be added to Ingenium for all payments made since January 1st? No  3) Should any historical 1099 information be converted for prior years? No | | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 109 | Agency | UFLD | APEX Upload Field Info | Company ID, Field Structure Number, APEX Field Name | 9 | 1) This table is used to define automatic uploads of new business cases from agents PCs. If Alfa decides to use this functionality, this table should be populated manually through Ingenium screens. | | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 110 | Agency | UTTB | APEX Upload Field Translation Info | Company ID, Upload Type ID, Upload Value ID | 9 | This table is used to define automatic uploads of new business cases from agents PCs. If Alfa decides to use this functionality, the table should be populated manually through Ingenium screens. | | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 111 | Agency | AGTX | Agent Transfer | | 10 | This table contains requests to transfer all policies from one agent to another. Once a transfer is completed, the request is deleted. | | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |

## ALFA INGENIUM 6.3 TABLES CONVERSION DECISIONS (as of 2/20/02)          Schedule B.3

| # | Category | Code | Table Name | Fields | # | Description / Conversion Decision | Decision | Notes | BT | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 112 | Accounting | AC | GL Account Information | Company Id, Account Base ID, Account Year Code, Subsidiary Company ID, Account Currency Code, Plan ID, Branch / Dept ID, Issue Location Code, Current Location Code | 42 | 1) The Ingenium base system is delivered with several GL accounts already included. Additional General Ledger accounts must be established in the Ingenium system by maintaining AC table entries. If ALFA decides to modify their base system GL account structure, these changes will be made through Ingenium screens. 2) The Ingenium AC table entries also contain account balance information. Does the account balance information need to be converted as of the conversion day, or can it be assumed that all Ingenium account balances will start with a zero balance after the conversion day? Start with zero balance. | 1) Do not mechanically populate the Ingenium table. 2) Account Balance to INGENIUM will be a manual process if balances need to be converted. | | BT | 2/13/02 |
| 113 | Accounting | ACTD | Account Description | Company Id, Account Description, Account Reason Code, Account Language Code | 7 | This table contains Account Descriptions which are stored by account number and accounting reason code. When accounting entries are generated by the system, the appropriate account number and reason code are assigned to the transaction extract. This table is used to provide meaningful descriptions, in the user's language, for account numbers and their associated accounting entries. | 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |
| 114 | Accounting | ACTX | | Company ID, Account transaction part number, userid, Account Trans. Instr. ID, Date and Time Stamp | 37 | This table contains accounting entries for the current and prior accounting periods. An accounting entry is created by INGENIUM as financial functions are executed or by the user manually. They have a status of active until they are posted to the account and printed on general ledger reports. At that point, the status becomes historical. Each account number translation table will be needed to provide account number translation. | 1) Do not mechanically populate the Ingenium table. | LPACINSTR LPACREF | BT | 2/13/02 |
| 115 | Accounting / Commission | CMTX | | Company ID, Comm transaction part number, userid, Comm. Trans. Instr. ID, Date and Time Stamp | 47 | This table contains agent commission records. A commission record is created by INGENIUM as functions that generate commissions are executed. They have a status of active until they are paid and printed on reports. At that point, the status becomes historical. Each commission record has a corresponding accounting transaction. | 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |
| 116 | Accounting/Policy Exhibit (movement) | MVTX | | Company Id transaction part number, userid, MVT Trans. Instr. ID, Date and Time Stamp | 37 | This table records tracking changes in risk liabilities for the current period. Records are created when risk coverages are added or removed, and when a face amount changes. The records are extracted periodically to be used by actuaries in assessing total risk. | 1) Records are created when risk coverages are added or removed, and when a face amount changes. The records are extracted periodically to be used by actuaries in assessing total risk. | | BT | 2/13/02 |

# ALFA INGENIUM 6.3 TABLES CONVERSION DECISIONS    Schedule B.3
(as of 2/20/02)

| # | Category | Code | Description | Keys | Notes / Questions | Decision | Init | Date |
|---|---|---|---|---|---|---|---|---|
| 117 | Billing | TA | Turnaround Premium Due Info | Company ID Direct Bill Number | 17 — 1) The Ingenium table is used to validate and apply premiums that are received. When a bill is received for that bill, the TA table entry is used to make certain that the correct amount has been received, and it also uses TA information to split a premium between coverages, if there are more than one. 2) When the conversion occurs, there will be several unpaid bills that were created from the ALFA system, but can the premiums be entered into the Ingenium system? 3) All new bills created from the Ingenium system after conversion will automatically have corresponding TA table entry. Two special cases for ALFA for ADO policies date 101 and 1171 total of 13500 policies (most direct bill), need follow-up for Bar coding. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 118 | Billing | RSTB | Restrict Billing Information | Company ID Policy ID | 10 — 1) Restrict billing functionality in Ingenium stops bill from being created for individual policies, until those policies can be corrected. 2) Is there a similar status type in the CFO system? Yes. No conversion at this time. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 119 | Billing | SFBL | Special Frequency Billing Info | Company ID Policy ID | 15 — 1) Are there any policies with special frequency billing? No | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 120 | Billing | SSFB | Suspended Special Frequency Billing Info | Company ID Policy ID | 15 — 2) Where would this information be stored? 1) If policy is suspended, and it has special frequency billing, a SSFB table entry would be created. 2) This is related to #21 - SFND table. Would these table entries need to be populated? | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 121 | Billing | CLCR | Client Credit Card Information | Company ID Credit Card Type Credit Card Id Client Id | 7 — This table contains credit cards attached to a client. Each credit card attached to a client has a sequence number. A specific credit card will be used for billing if the policy billing type is credit card and the sub type on the payor relationship (PCLC table) is the sequence number of the credit card. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 122 | Billing | CRCD | Credit Card Information | Company ID Credit Card Type Credit Card Id | 8 — This table contains all credit cards used by INGENIUM for billing. Each credit card is identified by the key type (e.g. VISA) and the identifier, and has the holder name and the expiry date. The table is related to Client Credit Card and Credit Card Transaction tables. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 123 | Billing | CRIX | Credit Card Transactions | Company ID Credit Card Type Credit Card Id Transaction Date Sequence Number | 20 — This table contains credit card transactions that have been processed by INGENIUM. A status indicates whether the transaction has been sent to the credit card company, is reconciled with the statement of charges, or is still pending. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 124 | Banking Information | BNIA | Bank Account Information | Company ID Bank ID Bank Branch ID Bank Account ID | 9 | | LFENVL BT | 2/13/02 |

# ALFA INGENIUM 6.3 TABLES CONVERSION DECISIONS    Schedule B.3
### (as of 2/20/02)

| # | Category | Code | Description | Key Fields | Count | Notes | Decision | Table | Conv | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 125 | Banking Information | BIV | Bank Information Validation | Company ID / Bank ID / Bank Branch ID | 17 | | | LFBNKVL | BT | 2/13/02 |
| 126 | Banking Information | BNKB | | Company ID / Bank ID / Bank Branch ID | 16 | 1) This table contains PAC draw request information created from billing processing. 2) These table entries will be created as PAC processing occurs in Ingenium. Should any PAC processing and history be converted from the CFO system? | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 127 | Banking Information | PDRW | PAC Draw Information | Company ID / Bank ID / Bank Branch ID / Bank Account Number / Effective Date / Sequence Number / Policy ID / Payment Due Date | 14 | 1) This table contains PAC draw results information created from billing processing. 2) These table entries will be created as PAC processing occurs in Ingenium. Should any PAC processing and history be converted from the CFO system? | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 128 | Disbursements | CHTX | Print /Reconcile checks requested | Company ID / Check part number / Client Indic. ID / Check TS | 48 | This table contains checks that are to be processed. See Panry Eurekipe and Solcom B/A for these acct files. Check Journal - outstanding paid voided | 1) Do not mechanically populate this Ingenium table. | LPACCKIN | BT | 2/13/02 |
| 129 | Disbursements | CR | Cheque Reconciliation Info | Company ID / Check ID / Subsidiary Company ID | 12 | 1) This Ingenium table contains check request from online or batch transactions. 2) Should any historical check information be converted into Ingenium? No | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 130 | Group Processing | GR | Group Billing Information | Company ID / Record Type Code / Client ID / Subsidiary Company ID / Billing Effective Date / Policy ID | 20 | 1) Is there any list bill data in the CFO etc. system? Yes 2) Should any of that information be mechanically converted? Yes | 1) Do not mechanically populate the Ingenium table. | LPADCLT LPCLCNTL | BT | 2/13/02 |
| 131 | Group Processing | PRTX | On-line Print Requests info | Company ID / User ID / Transaction Date / Transaction Time / Task ID / Sequence Number | 28 | 1) The Ingenium table is automatically populated as documents are requested from online transactions, and that those documents will be printed in the batch cycle. | 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |
| 132 | Documents | DTOK | Document Token Information | Company ID / Document ID / Language Code / Sequence Number | 6 | | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 133 | Documents | DOCC | Comments | Company ID / Document ID / Document Language Code / Subsidiary Group ID / Location Group ID / Comment Condition Code / Comment Sequence # | 12 | | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 134 | Documents | DOCM | Document Default Values info | Company ID / Document ID / Language Code | 12 | | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |

**ALFA INGENIUM 6.3 TABLES CONVERSION DECISIONS (as of 2/20/02)    Schedule B.3**

| # | Category | Code | Table Name | Fields | No. | Comments | Decision | | Date |
|---|---|---|---|---|---|---|---|---|---|
| 135 | Contract Printing | ASMB | Policy Contract Assembly Info | Company ID / Contract Assembly ID / Subsidiary Company ID / Group Location Code / Effective Date / Sequence Number / Record Type Code / Record Number | 12 | | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 136 | Contract Printing | PF | Face Page Formatting Info | Company ID / Page Format ID / Language Code / Subsidiary Company ID / Issue Location Code | 11 | | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 137 | Contract Printing | PFLN | Face Page Line Formatting Info | Company ID / Document Name / Language Code / Subsidiary Company ID / Group Location Code / Line Number | 7 | | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 138 | Contract Printing | PW | Face Page Wording Information | Company ID / Document ID / Language Code / Subsidiary Company ID / Group Location | 19 | | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 139 | Claims | CODI | Coverage Disability Claim Info | Company ID / Disability Claim ID / Policy ID / Coverage Number | 14 | 1) Are disability claims going to be processed in Ingenium? 2) Is there any disability claims data that needs to be converted? | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 140 | Claims | DCD | Disability Claim Info | Company ID / Disability Claim ID | 28 | See comments under CODI table. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 141 | Claims | DCL | Disability Claim Client Info | Company ID / Disability Claim ID | 16 | See comments under CODI table. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 142 | Activity Processing | ACNR | Activity Notification | Company ID / Activity Notify Collection ID / Subsidiary Company ID / Location Group ID / Activity Notify Type Code / Activity Notify Recipient CD | 10 | This table provides the document for each type of recipient for notifications. The document and recipient depend on the activity and location/group. 1) Is the Ingenium activity processing functionally going to be utilized? 2) If so, is there any information that should be mechanically converted from the CFO etc. system? No | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 143 | Activity Processing | ACTN | Timing for Notifications | Company ID / Activity Notify Collection ID / Subsidiary Company ID / Location Group / Activity Notify Type Code | 20 | See comments under ACNR table. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 144 | Activity Processing | DALG | Diary Activity Log Info | Company ID / Policy / Client Code / Transaction Date / Transaction Time / Sequence Number / Category/Group Code / Event Activity Code / User ID | 9 | 1) Is there any data in the Alfa systems that needs to be converted for the diary activity log processing? | | | |

## ALFA INGENIUM 6.3 TABLES CONVERSION DECISIONS (as of 2/20/02)     Schedule B.3

| # | Category | Code | Table Name | Key Fields | Count | Description / Comments | Decision | | BT | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 145 | Activity Processing | DALT | Diary Activity Log Types Info | Company ID, Event Activity Code, Event Action Code, Event Source Code | 11 | See comments under DALG table. | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 146 | Activity Processing | PTAB | Policy Automatic Activity Set-up Info | Company ID, Activity Type Code | 9 | See comments under ACNR table. | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 147 | Activity Processing | PNMS | Policy Notify Messages | Company ID, Policy ID, Notification Timestamp | 14 | This table contains messages that are used to notify a user in a department of a situation on a policy that requires manual work. An example is a write-off change to a renewed policy. The messages are printed on reports and then debited. | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 148 | Reinsurance | RH | Reinsurance Information | Company ID, Record Type Code, Policy ID, Coverage Number, Receipt Sequence Number | 82 | This table contains reinsurance information for a particular coverage record. New reinsurance records are allowed for each coverage. | 1) Do not mechanically populate this Ingenium table. AFS will provide spreadsheets. | LFREN LFALLOW LFALWRT | BT | 2/13/02 |
| 149 | Reinsurance | TT | Reinsurance Treaty Information | Company ID, Subsidiary Company ID, Smaller Code, Assuming Company ID | 30 | This treaty table is used in the creation of reinsurance records. The treaty table contains default values to be used when a new reinsurance record is created. | 1) Do not mechanically populate this Ingenium table. AFS will need to create TT records, ACG will provide spreadsheets. This needs to be co-ordinated. | | BT | 2/13/02 |
| 150 | Valuation | VL | Valuation Label Info | Company ID, Valuation Label ID | 14 | 1) Is the Ingenium valuation functionality going to be utilized? 2) If so, is there any information that should be mechanically converted from the GFO etc. system? | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 151 | Valuation | VS | Valuation Selection Info | Company ID, Valuation Selection ID | 13 | See comments under VL table. | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 152 | Plan Setup | PH | Insurance Plan Information | Company ID, Plan ID | 197 | 1) It has been decided that no plan information will be converted into Ingenium by ADVANTAGE. Rates will be downloaded by AFS from the mainframe and added to the Ingenium tables. | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 153 | Plan Setup | PD | Plan Details Information | Company ID, Plan ID | 67 | See comments under PH table. | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 154 | Plan Setup | PLAR (new table in 6.3) | Plan Allocation Rule | Company ID, ? | ? | This table contains the allocation types allowed on policies depending on the plan. They are used when a plan requires tracking of principal and gain amounts, usually for taxation. | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 155 | Plan Setup | PLRT | Plan Rate Pointers | Company ID, Plan ID, Rate Type Code | 6 | See comments under PH table. | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 156 | Plan Setup | RH | Rate Header Info | Company ID, Rate Header ID, Effective Date | 37 | The rate header records will be created manually to define banding and other rate characteristics. | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |

**ALFA INGENIUM 6.3 TABLES CONVERSION DECISIONS**
**(as of 2/20/02)**                                   Schedule B.3

| # | | Code | Table Name | Fields | # | Comments | Decision | ID | By | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 157 | Plan Setup | RT | Rate Load Info | Company ID, Rate Table ID, Rate Type Code, Smoker Code, Sex Code, Par Code, Sub Table 1 Code, Sub Table 2 Code, Sub Table 3 Code, Sub Table 4 Code, Current Location Code, Pension Qualifier Code, Death Benefit Option CD, Joint Life Code, Term of Deposit-Months, Term of Deposit-Days, Age, Effective Date, Duration | 28 | Premium Rates File - Need layout. Comprehensive - use this file - feeds mainframe. Maintained manually. (This will go into Ingenium Rate Load table. Rates not available for some plans. (may be available in Cybertek files) ALFA plans to 'lock' rates in Ingenium for these plans | | LFCSPM, LFALLOW, LPNBPRMT, CFODVNY | BT | 2/13/02 |
| 158 | Plan Setup | UV | Unit Values Information | Company ID, Unit Value ID, Smoker Code, Par Code, Sex Code, Sub Table 1 Code, Sub Table 2 Code, Sub Table 3 Code, Sub Table 4 Code, Type Code, Age, Effective Date, Duration | 15 | Use Rate Header / Rate Load tables. | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 159 | Plan Setup | IR | Interest Rate Table Information | Company ID, Interest Rate ID, Effective Date, Deposit Term-Months, Deposit Term-Days, Rate Maximum Amount | 10 | See comments under PH table. | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 160 | Plan Setup | MD | MoDx Actuarial Values Info | Company ID, MoDx ID, MoDx Age | 5 | MODX values for ETL. Probably will need to convert? What is the CFO file name? | 1) Do not mechanically populate this Ingenium table. | DHX28 | BT | 2/13/02 |
| 161 | Plan Setup | PACH | Health Plan Packaging Rules Info | Company ID, Plan ID, Subsidiary Company ID, Location Group ID, DI Package Number, Corrected Plan ID, Corrected Package # | 11 | See comments under PH table. | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 162 | Plan Setup | PACK | Life Plan Packaging Rules Info | Company ID, Plan ID, Basic Plan ID, Subsidiary Company ID, Location Group ID, Add'l Plan Mandatory CD, Additional Plan ID | 11 | See comments under PH table. | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 163 | Plan Setup | PLAN | Plan Bonus | Company ID, Plan ID, Subsidiary Company ID, Date Bonus Declared | 7 | See comments under PH table. | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 164 | Plan Setup | PBTM | Policy Bill Type/Mode | Company ID, Plan ID, Location Group Code, Bill Type Code, Bill Mode Code | 8 | | 1) Do not mechanically populate this Ingenium table. | | | 2/13/02 |

# ALFA INGENIUM 6.3 TABLES CONVERSION DECISIONS     Schedule B.3
### (as of 2/20/02)

| # | Category | Code | Table Name | Key / ID | No. | Comments | Conversion Decision | Init. | Date |
|---|---|---|---|---|---|---|---|---|---|
| 165 | Plan Setup | POIV | Policy Dividend Options | Company ID / Plan ID / Location Group Code / Dividend Option Code | 8 | See comments under PH table. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 166 | Plan Setup | PLGR | Plan Options by Location Grp | Company ID / Plan ID / Location Group ID | 21 | | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 167 | Plan Setup | POAL new table in 6.3 | Plan Allocation Rule | Location Group ID | ? | 1) This table contains the allocation types allowed on policies depending on the plan. They are used where a plan requires tracking of principal and gain amounts, usually for taxation. | | | |
| 168 | Plan Setup | IRTI | Income Replacement Test Info (Canadian) | Company ID / Insured Age / Occup Class Code / Annual Income Amount | 12 | See comments under PH table. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 169 | Plan Setup | FH | Fund Header Information | Company ID / Fund ID | 39 | See comments under PH table. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 170 | Plan Setup | FR | Fund /Plan Relationship Info | Subsidiary Company ID / Location Group ID / Fund ID | 12 | See comments under PH table. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 171 | Plan Setup | FT | Fund Tax T3 Info (Canadian) | Company ID / Fund ID / Effective Date | 13 | See comments under PH table. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 172 | Plan Setup | FV | Fund Unit Price Information | Company ID / Fund ID / Effective Date | 12 | This table contains the fund unit prices. It is keyed by fund and date, so that a historical record of prices is maintained. If there is more than one unit type in a fund, then the prices for each unit type are stored on one record for the associated effective date. See comments under PH table. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 173 | Plan Setup | FX | Fund / Plan Extension Info | Company ID / Fund ID | 35 | See comments under PH table. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 174 | Plan Setup | LGAS | Location Groups | Company ID / Location Group Code / Location Code / Effective Date | 9 | This table assigns a location group based on the value of collection at, processing type and location. Location groups reduce the effort to assign many locations the same processing options. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 175 | Plan Setup | LTWR | Location Tax Withholding Rules | Company ID / Location Group Code / Tax Withholding Code / Tax Withholding File | 11 | This table contains the calculation rules for location tax withholding, for locations such as states and provinces. The table locates the type of amount to which the calculation is applied, how the exemption amounts are determined, the tax rate, the minimum tax to be withheld and the minimum amount remaining. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 176 | Plan Setup | PNFO | Non-forfeiture Options | Company ID / Plan ID / NFO Code | 7 | This table contains the non-forfeiture options allowed on policies depending on the plan and location/group. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 177 | Online Support | APPL | Application / Company Combinations Info | Company Code | 33 | | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 178 | Online Support | CTLC | Country Locations | Country Code / Type Code / Location Code | 8 | | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 179 | Online Support | CRCV | Currency Information | Currency Code | 9 | | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 180 | Online Support | CTRY | Country Specific Information | Country Code | 7 | | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 181 | Online Support | MAST | System Master Control Info | Company ID | 11 | | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |

# ALFA INGENIUM 6.3 TABLES CONVERSION DECISIONS    Schedule B.3
## (as of 2/20/02)

| No. | | Code | Description | Key Fields | Count | Conversion Decision | Initials | Date |
|---|---|---|---|---|---|---|---|---|
| 182 | Online Support | PCOM | System Company Configuration | Company ID | 24 | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 183 | Online Support | PSYS | System Control Information | System Control ID | 10 | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 184 | Online Support | SCCL | Subsidiary Company/Client | Company ID / Subsidiary Company ID / Language Code | 6 | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 185 | Online Support | SCOM | Subsidiary Company | Subsidiary Company ID | 88 | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 186 | Online Support | ATRN | Online Transaction Info | Company ID / User ID / Transaction Date / Transaction Time / Task ID / Sequence Number | 11 | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 187 | Online Support | AUDT | Audited Database Change Info | Company ID / Audit Key Indicator / Audit Date / Audit Time / User ID / Instance ID / Instance Sequence # | 15 | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 188 | Online Support | ERLG | On-line / Batch Error Log | Error Date / Error Time | 11 | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 189 | Online Support | MSAU | On-line / Batch Audited Messages | Company ID / User ID / Transaction ID | 15 | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 190 | Online Support | MSGS | On-line / Batch Messages | Message / ID Store / Message Reference ID / Message Reference # / Language Code / Security Class Code | 10 | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 191 | Online Support | MSIN | On-line / Batch Messages By User | User ID / Message Date / Message Time / Task ID / Sequence Number | 15 | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 192 | Online Support | USES | User Application Sign-on Info | Session ID / User ID | 9 | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 193 | Online Support | USER | User Session Total Information | Company ID / Subsidiary Company ID / Session Time Stamp / User ID | 13 | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 194 | Online Support | CKPT | Checkpoint Information | Company ID / Checkpoint Program ID / Instance ID | 10 | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 195 | Online Support | BFCN | Business Functions | Business Function ID | 6 | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 196 | Online Support | BPFL | Business Process Flow | Business Process Flow ID | 3 | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 197 | Online Support | BPFS | Business Process Flow Security | Company ID / Security Class ID / Business Process Flow ID | 9 | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 198 | Online Support | CRAS (new table in 6.3) | Country Region Assignment | Company ID / ? | 7 | This table assigns a region code based the region/exit ID and the country. A region code is used to reduce the effort to assign the same processing to many countries. | BT | 2/13/02 |
| 199 | Online Support | DMAD | Descriptions by Language | Allowed Value Table CD / Allowed Value Code / Allowed Value Language | 7 | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |

## ALFA INGENIUM 6.3 TABLES CONVERSION DECISIONS
### (as of 2/20/02)
Schedule B.3

| # | Type | Code | Name | Fields | No. | Description | Decision | By | Date |
|---|---|---|---|---|---|---|---|---|---|
| 200 | Online Support | DMAS | Allowed Values | Allowed Value Table CD / Allowed Value Code / Allowed Value Subset CD | 8 | | | BT | 2/13/02 |
| 201 | Online Support | DMAV | Allowed Values Grpd by Table | Allowed User Table Code / Allowed Value Code | 8 | | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 202 | Online Support | EDIT | Edit Table Information | Company ID / Edit Table Type ID / Edit Value ID / Edit Language Code | 7 | | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 203 | Online Support | TTAB | Translation Table Info | Company ID / Edit Table Type ID / Edit Table Value ID / Admin Application ID | 7 | | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 204 | Online Support | PASS | Policy ID Assignment | Policy ID / Business Class Code | 7 | This table is used for automatic policy assignment. It contains starting and ending values of the policy ID for the specified class of business. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 205 | Online Support | TEXT | Text String Information | Company ID / Text Source ID / Reference ID / Language ID | 10 | | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 206 | Online Support | PRTR | Printer Information | Company ID / Printer ID | 9 | | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 207 | Online Support | TRAN | Transaction Extract Info | Company ID / Transaction Date / Transaction Time / Transaction Task ID / Sequence Number | 11 | | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 208 | Online Support | TWRK | Temporary Information | User ID / Process ID / Instance ID / Area ID / Sequence Number | 9 | | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 209 | Online Support | UXIT | User Exit | User Exit ID | 9 | This table contains region exits used by INGENIUM. A regional edit is a program containing specific processing for a particular region. This table supports multiple regions with one source base of INGENIUM. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 210 | Online Support | RXII | Regional Edit (new table in 6.3) | ? | | | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 211 | Online Support | MT | Monthly Commission and | User ID / Monthly Control ID | 8 | | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 212 | Online Support | MENU | Menu Relationships | Menu ID / Menu Group Code / Timestamp | 7 | This table contains relationship between INGENIUM Menu Groups and Business Process Flows for a given Menu. A user is assigned a specific Menu via their security class. The final Menu structure for a given user is the structure defined on this table minus Business Process Flows to which their security class does not have access. The table allows only a two level structure. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 213 | Batch Support | EPFX | Batch Job Information | Company ID / Batch Program ID / Process ID / Group ID | 9 | This table contains executing batch jobs by which program group. It is used in determining whether Business Process Flow can start. A Business Process Flow cannot start unless it has a concurrency rule for every batch program group currently executing. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |

# ALFA INGENIUM 6.3 TABLES CONVERSION DECISIONS    Schedule B.3
## (as of 2/20/02)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 214 | Batch Support | BPFC | Batch Process Rules | Batch Program ID Group | 4 | The table provides the rules that allow a Business Process Flow to start while batch programs are executing. A Business Process Flow may start if no batch program is running or if the Business Process Flow has a rule record for all batch program groups currently executing. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 215 | Batch Support | BPGA | Batch Program Group Information | Batch Program ID Group ID | 4 | This table associates batch programs with batch program groups. It is used in conjunction with the Business Process Flow Concurrency Rule table to allow Business Process Flows to run at the same time as some batch programs. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 216 | Security | USCL | Valid Security Classes Info | Security Class ID | 7 | | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 217 | Security | USEC | Valid User Security Information | User ID | 13 | | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 218 | Security | XTAB | Security Edit Values Info | Edit Type ID Edit Value ID Language Code | 4 | | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 219 | Security | ASCL | Applications Security Classes Info | Security Class ID Company ID | 32 | | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |

# ALFA LIFE DATA CONVERSION TASKS FOR CFO POLICIES ONLY
## ( as of 2/20/2002 )

| PROJECT PHASE | TASK ID | RELATED TRAILER/ FILE/TABLE | SYSTEM | TASK DESCRIPTION | PERSON DAYS | PHASE TOTAL |
|---|---|---|---|---|---|---|
| DATA ANALYSIS | 1 | CFOMAST-Base | CFO | Create Data Analysis reports for this file. | 3 | |
| DATA ANALYSIS | 2 | CFOMAST-Base | CFO | Resolve any data issues that have surfaced for this file. | 1 | |
| DATA ANALYSIS | 3 | CFOMAST-Term | CFO | Create Data Analysis reports for this file. | 3 | |
| DATA ANALYSIS | 4 | CFOMAST-Term | CFO | Resolve any data issues that have surfaced for this file. | 1 | |
| DATA ANALYSIS | 5 | CHGNOT Trailer | CFO | Create Data Analysis reports for this trailer. | 2 | |
| DATA ANALYSIS | 6 | CHGNOT Trailer | CFO | Resolve any data issues that have surfaced for this trailer. | 1 | |
| DATA ANALYSIS | 7 | EXTLIF Trailer | CFO | Create Data Analysis reports for this trailer. | 2 | |
| DATA ANALYSIS | 8 | EXTLIF Trailer | CFO | Resolve any data issues that have surfaced for this trailer. | 1 | |
| DATA ANALYSIS | 9 | AGTINT Trailer | CFO | Create Data Analysis reports for this trailer. | 2 | |
| DATA ANALYSIS | 10 | AGTINT Trailer | CFO | Resolve any data issues that have surfaced for this trailer. | 1 | |
| DATA ANALYSIS | 11 | TRMRDR Trailer | CFO | Create Data Analysis reports for this trailer. | 2 | |
| DATA ANALYSIS | 12 | TRMRDR Trailer | CFO | Resolve any data issues that have surfaced for this trailer. | 1 | |
| DATA ANALYSIS | 13 | ADDDEP1 Trailer | CFO | Create Data Analysis reports for this trailer. | 2 | |
| DATA ANALYSIS | 14 | ADDDEP1 Trailer | CFO | Resolve any data issues that have surfaced for this trailer. | 1 | |
| DATA ANALYSIS | 15 | ADDDEP2 Trailer | CFO | Create Data Analysis reports for this trailer. | 2 | |
| DATA ANALYSIS | 16 | ADDDEP2 Trailer | CFO | Resolve any data issues that have surfaced for this trailer. | 1 | |
| DATA ANALYSIS | 17 | SUPBEN Trailer | CFO | Create Data Analysis reports for this trailer. | 2 | |
| DATA ANALYSIS | 18 | SUPBEN Trailer | CFO | Resolve any data issues that have surfaced for this trailer. | 1 | |
| DATA ANALYSIS | 19 | LONLEN Trailer | CFO | Create Data Analysis reports for this trailer. | 2 | |
| DATA ANALYSIS | 20 | LONLEN Trailer | CFO | Resolve any data issues that have surfaced for this trailer. | 1 | |
| DATA ANALYSIS | 21 | NAMADR Trailer | CFO | Create Data Analysis reports for this trailer. | 6 | |
| DATA ANALYSIS | 22 | NAMADR Trailer | CFO | Resolve any data issues that have surfaced for this trailer. | 3 | |
| DATA ANALYSIS | 23 | LFCSHVL | CFO | Create Data Analysis reports for this file. | 4 | |
| DATA ANALYSIS | 24 | LFCSHVL | CFO | Resolve any data issues that have surfaced for this file. | 2 | |
| DATA ANALYSIS | 25 | Comm History | CFO | Create Data Analysis reports for this file. | 2 | |
| DATA ANALYSIS | 26 | Comm History | CFO | Resolve any data issues that have surfaced for this file. | 1 | |
| DATA ANALYSIS | 27 | LFBNKFL | CFO | Create Data Analysis reports for this file. | 2 | |
| DATA ANALYSIS | 28 | LFBNKFL | CFO | Resolve any data issues that have surfaced for this file. | 1 | |
| DATA ANALYSIS | 29 | EIF - Base | FUND | Create Data Analysis reports for this file. | 4 | |
| DATA ANALYSIS | 30 | EIF - Base | FUND | Resolve any data issues that have surfaced for this file. | 2 | |
| DATA ANALYSIS | 31 | EIF - FUND Trailer | FUND | Create Data Analysis reports for this trailer. | 4 | |
| DATA ANALYSIS | 32 | EIF - FUND Trailer | FUND | Resolve any data issues that have surfaced for this trailer. | 2 | |
| DATA ANALYSIS | 33 | EIF - MAINT Trailer | FUND | Create Data Analysis reports for this trailer. | 4 | |
| DATA ANALYSIS | 34 | EIF - MAINT Trailer | FUND | Resolve any data issues that have surfaced for this trailer. | 2 | |
| DATA ANALYSIS | 35 | EIF - INV YR Trailer | FUND | Create Data Analysis reports for this trailer. | 4 | |
| DATA ANALYSIS | 36 | EIF - INV YR Trailer | FUND | Resolve any data issues that have surfaced for this trailer. | 2 | |
| DATA ANALYSIS | 37 | EIF - LAPSE Trailer | FUND | Create Data Analysis reports for this trailer. | 4 | |
| DATA ANALYSIS | 38 | EIF - LAPSE Trailer | FUND | Resolve any data issues that have surfaced for this trailer. | 2 | |
| DATA ANALYSIS | 39 | ULF - Base | FUND | Create Data Analysis reports for this file. | 4 | |
| DATA ANALYSIS | 40 | ULF - Base | FUND | Resolve any data issues that have surfaced for this file. | 2 | |
| DATA ANALYSIS | 41 | ULF - BUCKET Trailer | FUND | Create Data Analysis reports for this trailer. | 4 | |
| DATA ANALYSIS | 42 | ULF - BUCKET Trailer | FUND | Resolve any data issues that have surfaced for this trailer. | 2 | |
| DATA ANALYSIS | 43 | ULF - VERSARY Trailer | FUND | Create Data Analysis reports for this trailer. | 4 | |
| DATA ANALYSIS | 44 | ULF - VERSARY Trailer | FUND | Resolve any data issues that have surfaced for this trailer. | 2 | |
| DATA ANALYSIS | 45 | ULF - MAINT Trailer | FUND | Create Data Analysis reports for this trailer. | 4 | |
| DATA ANALYSIS | 46 | ULF - MAINT Trailer | FUND | Resolve any data issues that have surfaced for this trailer. | 2 | |
| DATA ANALYSIS | 47 | ULF - CHGDBO Trailer | FUND | Create Data Analysis reports for this trailer. | 4 | |
| DATA ANALYSIS | 48 | ULF - CHGDBO Trailer | FUND | Resolve any data issues that have surfaced for this trailer. | 2 | |
| DATA ANALYSIS | 49 | ULF - CHGWMD Trailer | FUND | Create Data Analysis reports for this trailer. | 4 | |
| DATA ANALYSIS | 50 | ULF - CHGWMD Trailer | FUND | Resolve any data issues that have surfaced for this trailer. | 2 | |
| DATA ANALYSIS | 51 | ULF - PREMPAY Trailer | FUND | Create Data Analysis reports for this trailer. | 4 | |

Schedule B.4

# ALFA LIFE DATA CONVERSION TASKS FOR CFO POLICIES ONLY
## ( as of 2/20/2002 )

| PROJECT PHASE | TASK ID | RELATED TRAILER/ FILE/TABLE | SYSTEM | TASK DESCRIPTION | PERSON DAYS | PHASE TOTAL |
|---|---|---|---|---|---|---|
| DATA ANALYSIS | 52 | ULF - PREMPAY Trailer | FUND | Resolve any data issues that have surfaced for this trailer. | 2 | |
| DATA ANALYSIS | 53 | ULF - LOAN Trailer | FUND | Create Data Analysis reports for this trailer. | 4 | |
| DATA ANALYSIS | 54 | ULF - LOAN Trailer | FUND | Resolve any data issues that have surfaced for this trailer. | 2 | |
| DATA ANALYSIS | 55 | ULF - WITHDRAW Trailer | FUND | Create Data Analysis reports for this trailer. | 4 | |
| DATA ANALYSIS | 56 | ULF - WITHDRAW Trailer | FUND | Resolve any data issues that have surfaced for this trailer. | 2 | |
| DATA ANALYSIS | 57 | ULF - LAPSE Trailer | FUND | Create Data Analysis reports for this trailer. | 4 | |
| DATA ANALYSIS | 58 | ULF - LAPSE Trailer | FUND | Resolve any data issues that have surfaced for this trailer. | 2 | |
| DATA ANALYSIS | 59 | ULF - CONVERT Trailer | FUND | Create Data Analysis reports for this trailer. | 4 | |
| DATA ANALYSIS | 60 | ULF - CONVERT Trailer | FUND | Resolve any data issues that have surfaced for this trailer. | 2 | |
| DATA ANALYSIS | 61 | ULF - REINST Trailer | FUND | Create Data Analysis reports for this trailer. | 4 | |
| DATA ANALYSIS | 62 | ULF - REINST Trailer | FUND | Resolve any data issues that have surfaced for this trailer. | 2 | |
| DATA ANALYSIS | 63 | LFREIN | CFO | Create Data Analysis reports for this file. | 3 | |
| DATA ANALYSIS | 64 | LFREIN | CFO | Resolve any data issues that have surfaced for this file. | 1 | |
| DATA ANALYSIS | 65 | REINRATE | CFO | Create Data Analysis reports for this file. | 3 | |
| DATA ANALYSIS | 66 | REINRATE | CFO | Resolve any data issues that have surfaced for this file. | 1 | |
| DATA ANALYSIS | 67 | LFALLOW | CFO | Create Data Analysis reports for this file. | 3 | |
| DATA ANALYSIS | 68 | LFALLOW | CFO | Resolve any data issues that have surfaced for this file. | 1 | |
| DATA ANALYSIS | 69 | LFALWRT | CFO | Create Data Analysis reports for this file. | 3 | |
| DATA ANALYSIS | 70 | LFALWRT | CFO | Resolve any data issues that have surfaced for this file. | 1 | |
| DATA ANALYSIS | 71 | LFASSNE | CFO | Create Data Analysis reports for this file. | 2 | |
| DATA ANALYSIS | 72 | LFASSNE | CFO | Resolve any data issues that have surfaced for this file. | 1 | |
| DATA ANALYSIS | 73 | LFRPMST | CFO | Create Data Analysis reports for this file. | 2 | |
| DATA ANALYSIS | 74 | LFRPMST | CFO | Resolve any data issues that have surfaced for this file. | 1 | |
| DATA ANALYSIS | 75 | LFSURR | CFO | Create Data Analysis reports for this file. | 2 | |
| DATA ANALYSIS | 76 | LFSURR | CFO | Resolve any data issues that have surfaced for this file. | 1 | |
| DATA ANALYSIS | 77 | LFIRNGR | CFO | Create Data Analysis reports for this file. | 3 | |
| DATA ANALYSIS | 78 | LFIRNGR | CFO | Resolve any data issues that have surfaced for this file. | 1 | |
| DATA ANALYSIS | 79 | CFODVNV | CFO | Create Data Analysis reports for this file. | 3 | |
| DATA ANALYSIS | 80 | CFODVNV | CFO | Resolve any data issues that have surfaced for this file. | 1 | |
| DATA ANALYSIS | 81 | DHX28 | CFO | Create Data Analysis reports for this file. | 2 | |
| DATA ANALYSIS | 82 | DHX28 | CFO | Resolve any data issues that have surfaced for this file. | 1 | |
| DATA ANALYSIS | 83 | CANAPEXT | CFO | Create Data Analysis reports for this file. | 2 | |
| DATA ANALYSIS | 84 | CANAPEXT | CFO | Resolve any data issues that have surfaced for this file. | 1 | |
| DATA ANALYSIS | 85 | LFTAMRA | CFO | Create Data Analysis reports for this file. | 3 | |
| DATA ANALYSIS | 86 | LFTAMRA | CFO | Resolve any data issues that have surfaced for this file. | 1 | |
| DATA ANALYSIS | 87 | DEPMAST | CFO | Create Data Analysis reports for this file. | 4 | |
| DATA ANALYSIS | 88 | DEPMAST | CFO | Resolve any data issues that have surfaced for this file. | 2 | |
| DATA ANALYSIS | 89 | LONLEN Term | CFO | Create a list of all loan trailers on terminated policies. | 1 | |
| DATA ANALYSIS | 90 | LPACCKJN | AS/400 | Create Data Analysis reports for this table. | 3 | |
| DATA ANALYSIS | 91 | LPACCKJN | AS/400 | Resolve any data issues that have surfaced for this table. | 1 | |
| DATA ANALYSIS | 92 | LPACMSTR | AS/400 | Create Data Analysis reports for this table. | 3 | |
| DATA ANALYSIS | 93 | LPACMSTR | AS/400 | Resolve any data issues that have surfaced for this table. | 1 | |
| DATA ANALYSIS | 94 | LPACREF | AS/400 | Create Data Analysis reports for this table. | 3 | |
| DATA ANALYSIS | 95 | LPACREF | AS/400 | Resolve any data issues that have surfaced for this table. | 1 | |
| DATA ANALYSIS | 96 | LPCLADDR | AS/400 | Create Data Analysis reports for this table. | 2 | |
| DATA ANALYSIS | 97 | LPCLADDR | AS/400 | Resolve any data issues that have surfaced for this table. | 1 | |
| DATA ANALYSIS | 98 | LPADCLT | AS/400 | Create Data Analysis reports for this table. | 2 | |
| DATA ANALYSIS | 99 | LPADCLT | AS/400 | Resolve any data issues that have surfaced for this table. | 1 | |
| DATA ANALYSIS | 100 | LPCLCNTL | AS/400 | Create Data Analysis reports for this table. | 2 | |
| DATA ANALYSIS | 101 | LPCLCNTL | AS/400 | Resolve any data issues that have surfaced for this table. | 1 | |
| DATA ANALYSIS | 102 | LPCLDGRPH | AS/400 | Create Data Analysis reports for this table. | 2 | |

Schedule B.4

# ALFA LIFE DATA CONVERSION TASKS FOR CFO POLICIES ONLY
## ( as of 2/20/2002 )

| PROJECT PHASE | TASK ID | RELATED TRAILER/ FILE/TABLE | SYSTEM | TASK DESCRIPTION | PERSON DAYS | PHASE TOTAL |
|---|---|---|---|---|---|---|
| DATA ANALYSIS | 103 | LPCLDGRPH | AS/400 | Resolve any data issues that have surfaced for this table. | 1 | |
| DATA ANALYSIS | 104 | LPNBHOEND | AS/400 | Create Data Analysis reports for this table. | 1 | |
| DATA ANALYSIS | 105 | LPNBHOEND | AS/400 | Resolve any data issues that have surfaced for this table. | 1 | |
| DATA ANALYSIS | 106 | LPNBMDFEE | AS/400 | Create Data Analysis reports for this table. | 1 | |
| DATA ANALYSIS | 107 | LPNBMDFEE | AS/400 | Resolve any data issues that have surfaced for this table. | 1 | |
| DATA ANALYSIS | 108 | LPNBMIBDET | AS/400 | Create Data Analysis reports for this table. | 1 | |
| DATA ANALYSIS | 109 | LPNBMIBDET | AS/400 | Resolve any data issues that have surfaced for this table. | 1 | |
| DATA ANALYSIS | 110 | LPNBMIB | AS/400 | Create Data Analysis reports for this table. | 1 | |
| DATA ANALYSIS | 111 | LPNBMIB | AS/400 | Resolve any data issues that have surfaced for this table. | 1 | |
| DATA ANALYSIS | 112 | LPNBCNTAMD | AS/400 | Create Data Analysis reports for this table. | 2 | |
| DATA ANALYSIS | 113 | LPNBCNTAMD | AS/400 | Resolve any data issues that have surfaced for this table. | 1 | |
| DATA ANALYSIS | 114 | LPNBCNTREQ | AS/400 | Create Data Analysis reports for this table. | 2 | |
| DATA ANALYSIS | 115 | LPNBCNTREQ | AS/400 | Resolve any data issues that have surfaced for this table. | 1 | |
| DATA ANALYSIS | 116 | LPNBDETRQ | AS/400 | Create Data Analysis reports for this table. | 1 | |
| DATA ANALYSIS | 117 | LPNBDETRQ | AS/400 | Resolve any data issues that have surfaced for this table. | 1 | |
| DATA ANALYSIS | 118 | LPNBPRMRT | AS/400 | Create Data Analysis reports for this table. | 1 | |
| DATA ANALYSIS | 119 | LPNBPRMRT | AS/400 | Resolve any data issues that have surfaced for this file. | 1 | 247 |
| MAPPING | 1 | POL | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 6 | |
| MAPPING | 2 | POL | Ingenium | Resolve any data mapping issues. | 2 | |
| MAPPING | 3 | POLC | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 2 | |
| MAPPING | 4 | POLC | Ingenium | Resolve any data mapping issues. | 1 | |
| MAPPING | 5 | POLL | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 2 | |
| MAPPING | 6 | POLL | Ingenium | Resolve any data mapping issues. | 1 | |
| MAPPING | 7 | LHST | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 2 | |
| MAPPING | 8 | LHST | Ingenium | Resolve any data mapping issues. | 1 | |
| MAPPING | 9 | POLN | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 2 | |
| MAPPING | 10 | POLN | Ingenium | Resolve any data mapping issues. | 1 | |
| MAPPING | 11 | POLT | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 3 | |
| MAPPING | 12 | POLT | Ingenium | Resolve any data mapping issues. | 1 | |
| MAPPING | 13 | POLW | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 1 | |
| MAPPING | 14 | POLW | Ingenium | Resolve any data mapping issues. | 1 | |
| MAPPING | 15 | CVG | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 6 | |
| MAPPING | 16 | CVG | Ingenium | Resolve any data mapping issues. | 2 | |
| MAPPING | 17 | CVGA | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 2 | |
| MAPPING | 18 | CVGA | Ingenium | Resolve any data mapping issues. | 1 | |
| MAPPING | 19 | CVGC | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 2 | |
| MAPPING | 20 | CVGC | Ingenium | Resolve any data mapping issues. | 1 | |
| MAPPING | 21 | PHST | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 3 | |
| MAPPING | 22 | PHST | Ingenium | Resolve any data mapping issues. | 1 | |
| MAPPING | 23 | AMEX | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 2 | |
| MAPPING | 24 | AMEX | Ingenium | Resolve any data mapping issues. | 1 | |
| MAPPING | 25 | BNDV | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 2 | |
| MAPPING | 26 | BNDV | Ingenium | Resolve any data mapping issues. | 1 | |
| MAPPING | 27 | TAMH | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 3 | |
| MAPPING | 28 | TAMH | Ingenium | Resolve any data mapping issues. | 1 | |
| MAPPING | 29 | CFLW | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 16 | |
| MAPPING | 30 | CFLW | Ingenium | Resolve any data mapping issues. | 6 | |
| MAPPING | 31 | CFCO | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 2 | |
| MAPPING | 32 | CFCO | Ingenium | Resolve any data mapping issues. | 1 | |
| MAPPING | 33 | CFAG | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 2 | |

Schedule B.4

# ALFA LIFE DATA CONVERSION TASKS FOR CFO POLICIES ONLY
## ( as of 2/20/2002 )

| PROJECT PHASE | TASK ID | RELATED TRAILER/ FILE/TABLE | SYSTEM | TASK DESCRIPTION | PERSON DAYS | PHASE TOTAL |
|---|---|---|---|---|---|---|
| MAPPING | 34 | CFAG | Ingenium | Resolve any data mapping issues. | 1 | |
| MAPPING | 35 | SDEP | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 2 | |
| MAPPING | 36 | SDEP | Ingenium | Resolve any data mapping issues. | 1 | |
| MAPPING | 37 | UH | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 2 | |
| MAPPING | 38 | UH | Ingenium | Resolve any data mapping issues. | 1 | |
| MAPPING | 39 | UHCO | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 2 | |
| MAPPING | 40 | UHCO | Ingenium | Resolve any data mapping issues. | 1 | |
| MAPPING | 41 | PGAL | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 2 | |
| MAPPING | 42 | PGAL | Ingenium | Resolve any data mapping issues. | 1 | |
| MAPPING | 43 | CLI | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 6 | |
| MAPPING | 44 | CLI | Ingenium | Resolve any data mapping issues. | 2 | |
| MAPPING | 45 | CLIA | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 2 | |
| MAPPING | 46 | CLIA | Ingenium | Resolve any data mapping issues. | 1 | |
| MAPPING | 47 | CLIB | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 2 | |
| MAPPING | 48 | CLIB | Ingenium | Resolve any data mapping issues. | 1 | |
| MAPPING | 49 | CLNM | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 2 | |
| MAPPING | 50 | CLNM | Ingenium | Resolve any data mapping issues. | 1 | |
| MAPPING | 51 | AGTC | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 2 | |
| MAPPING | 52 | AGTC | Ingenium | Resolve any data mapping issues. | 1 | |
| MAPPING | 53 | LABR | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 2 | |
| MAPPING | 54 | LABR | Ingenium | Resolve any data mapping issues. | 1 | |
| MAPPING | 55 | MIBT | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 2 | |
| MAPPING | 56 | MIBT | Ingenium | Resolve any data mapping issues. | 1 | |
| MAPPING | 57 | REQT | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 2 | |
| MAPPING | 58 | REQT | Ingenium | Resolve any data mapping issues. | 1 | |
| MAPPING | 59 | CC | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 2 | |
| MAPPING | 60 | CC | Ingenium | Resolve any data mapping issues. | 1 | |
| MAPPING | 61 | ACTX | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 3 | |
| MAPPING | 62 | ACTX | Ingenium | Resolve any data mapping issues. | 1 | |
| MAPPING | 63 | BNKA | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 2 | |
| MAPPING | 64 | BNKA | Ingenium | Resolve any data mapping issues. | 1 | |
| MAPPING | 65 | BNKB | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 2 | |
| MAPPING | 66 | BNKB | Ingenium | Resolve any data mapping issues. | 1 | |
| MAPPING | 67 | CHTX | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 3 | |
| MAPPING | 68 | CHTX | Ingenium | Resolve any data mapping issues. | 1 | |
| MAPPING | 69 | RI | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 4 | |
| MAPPING | 70 | RI | Ingenium | Resolve any data mapping issues. | 2 | |
| MAPPING | 71 | RT | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 4 | |
| MAPPING | 72 | RT | Ingenium | Resolve any data mapping issues. | 2 | |
| MAPPING | 73 | MD | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 2 | |
| MAPPING | 74 | MD | Ingenium | Resolve any data mapping issues. | 1 | 155 |
| CODING | 1 | POL | Ingenium | Code / unit test program to convert the data into this table. | 6 | |
| CODING | 2 | POLC | Ingenium | Code / unit test program to convert the data into this table. | 2 | |
| CODING | 3 | POLL | Ingenium | Code / unit test program to convert the data into this table. | 2 | |
| CODING | 4 | LHST | Ingenium | Code / unit test program to convert the data into this table. | 2 | |
| CODING | 5 | POLN | Ingenium | Code / unit test program to convert the data into this table. | 2 | |
| CODING | 6 | POLT | Ingenium | Code / unit test program to convert the data into this table. | 3 | |
| CODING | 7 | POLW | Ingenium | Code / unit test program to convert the data into this table. | 1 | |
| CODING | 8 | CVG | Ingenium | Code / unit test program to convert the data into this table. | 6 | |
| CODING | 9 | CVGA | Ingenium | Code / unit test program to convert the data into this table. | 2 | |

Schedule B.4

# ALFA LIFE DATA CONVERSION TASKS FOR CFO POLICIES ONLY
## ( as of 2/20/2002 )

| PROJECT PHASE | TASK ID | RELATED TRAILER/ FILE/TABLE | SYSTEM | TASK DESCRIPTION | PERSON DAYS | PHASE TOTAL |
|---|---|---|---|---|---|---|
| CODING | 10 | CVGC | Ingenium | Code / unit test program to convert the data into this table. | 2 | |
| CODING | 11 | PHST | Ingenium | Code / unit test program to convert the data into this table. | 2 | |
| CODING | 12 | AMEX | Ingenium | Code / unit test program to convert the data into this table. | 2 | |
| CODING | 13 | BNDV | Ingenium | Code / unit test program to convert the data into this table. | 2 | |
| CODING | 14 | TAMH | Ingenium | Code / unit test program to convert the data into this table. | 3 | |
| CODING | 15 | CFLW | Ingenium | Code / unit test program to convert the data into this table. | 16 | |
| CODING | 16 | CFCO | Ingenium | Code / unit test program to convert the data into this table. | 2 | |
| CODING | 17 | CFAG | Ingenium | Code / unit test program to convert the data into this table. | 2 | |
| CODING | 18 | SDEP | Ingenium | Code / unit test program to convert the data into this table. | 2 | |
| CODING | 19 | UH | Ingenium | Code / unit test program to convert the data into this table. | 2 | |
| CODING | 20 | UHCO | Ingenium | Code / unit test program to convert the data into this table. | 2 | |
| CODING | 21 | PGAL | Ingenium | Code / unit test program to convert the data into this table. | 2 | |
| CODING | 22 | CLI | Ingenium | Code / unit test program to convert the data into this table. | 6 | |
| CODING | 23 | CLIA | Ingenium | Code / unit test program to convert the data into this table. | 2 | |
| CODING | 24 | CLIB | Ingenium | Code / unit test program to convert the data into this table. | 2 | |
| CODING | 25 | CLNM | Ingenium | Code / unit test program to convert the data into this table. | 2 | |
| CODING | 26 | AGTC | Ingenium | Code / unit test program to convert the data into this table. | 2 | |
| CODING | 27 | LABR | Ingenium | Code / unit test program to convert the data into this table. | 2 | |
| CODING | 28 | MIBT | Ingenium | Code / unit test program to convert the data into this table. | 2 | |
| CODING | 29 | REQT | Ingenium | Code / unit test program to convert the data into this table. | 2 | |
| CODING | 30 | CC | Ingenium | Code / unit test program to convert the data into this table. | 2 | |
| CODING | 31 | ACTX | Ingenium | Code / unit test program to convert the data into this table. | 3 | |
| CODING | 32 | BNKA | Ingenium | Code / unit test program to convert the data into this table. | 2 | |
| CODING | 33 | BNKB | Ingenium | Code / unit test program to convert the data into this table. | 2 | |
| CODING | 34 | CHTX | Ingenium | Code / unit test program to convert the data into this table. | 3 | |
| CODING | 35 | RI | Ingenium | Code / unit test program to convert the data into this table. | 4 | |
| CODING | 36 | RT | Ingenium | Code / unit test program to convert the data into this table. | 4 | |
| CODING | 37 | MD | Ingenium | Code / unit test program to convert the data into this table. | 2 | 107 |
| | | | | | | |
| TESTING | 1 | n/a | Ingenium | Create cross edit programs for testing. | 30 | |
| TESTING | 2 | n/a | Ingenium | Run cross edit programs. | 20 | |
| TESTING | 3 | n/a | Ingenium | Resolve any issues discovered by cross edit programs. | 40 | |
| TESTING | 4 | n/a | Ingenium | Load database(s) for User Testing. | 20 | |
| TESTING | 5 | n/a | Ingenium | Resolve any issues discovered in User Testing. | 20 | 130 |
| | | | | | | |
| PRE-PROD | 1 | n/a | n/a | Optimize conversion routines. | 8 | |
| PRE-PROD | 2 | n/a | n/a | Run full conversion to test space, time. | 10 | |
| PRE-PROD | 3 | n/a | n/a | Plan and prepare for cut-over weekend for conversion. | 16 | 34 |
| | | | | | | |
| CONV | 1 | n/a | n/a | Perform data conversion. | 20 | |
| CONV | 2 | n/a | n/a | Verify conversion tasks have all been completed. | 10 | |
| CONV | 3 | n/a | n/a | Resolve any post-conversion problems. | 20 | 50 |
| | | | | TOTALS | 723 | 723 |

# ALFA INGENIUM 6.3 TABLES DISK SPACE ANALYSIS
## (as of 2/25/2002)

| ID | FUNCTIONAL AREA | TABLE ID | TABLE DESCRIPTION | PRIMARY KEY FIELDS | INGENIUM TOTAL LENGTH | QUESTIONS / COMMENTS | SOURCE FILE OR CFO TRAILER | NUMBER OF SOURCE RECS | INGEN TOTAL COUNT | TOTAL LEN INGEN TOT COUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Policy/Coverage | POL | Base Policy Information | Company ID / Policy ID | 13?2 | Conversion will come from several sources. It will come from CFO master, cancer master, as400, a PC system (DEFERRED ANN), and a spread sheet. This table contains the base policy information for life, health and annuity policies. Pending inforce and terminated. | CFOMAST<br>CHGNOT<br>EXTLIF<br>ADDDEP<br>YTDCFO<br>CHGNOT<br>EXTLIF<br>ADDDEP<br>NAMADR<br>EIF-BASE<br>ULF-BASE<br>ANMAST<br>CANFILE<br>LF-SURR<br>LFPRNOR<br>Def Annuities<br>LFRIMST<br>CANAPEXT | 200,170<br>22,302<br>28,702<br>25,713<br>3,303,078<br>145,417<br>232,405<br>25,173<br>3,684,059<br><br>10,381<br>2,546<br>5,616<br>5,938<br>1,041<br>73,149<br>75,703 | 620,619 | 851,489,268 |
| 2 | Policy/Coverage | POLC | Policy Client Information | Company ID / Policy / Relationship Type / Client ID | 96 | | LFASSNE<br>LPADCLT<br>Group Life | 2,440<br>1,070,898<br>2,414 | 1,075,752 | 103,272,192 |
| 3 | Policy/Coverage | POLL | Policy Loan Information | Company ID / Policy / Policy Loan ID | 136 | | LONLEN | 15,303 | 15,303 | 2,081,208 |
| 4 | Policy/Coverage | LHST | Policy Loan History Information | Company ID / Policy / Loan ID | 92 | Only the loans on active policies will be converted since loan information information on terminated cases is unreliable. | LONLEN | 15,303 | 15,303 | 1,407,876 |
| 5 | Policy/Coverage | POLN | Policy Notify Information | Company ID / Policy / Notify Date / Sequence Number | 80 | This table contains policy notify information. Policy notify records are stored by date. Assumption that conversion is 1 for 1. | CHGNOT | 254,707 | 254,707 | 20,376,560 |
| 6 | Policy/Coverage | POLT | Policy Tax Information | Company ID / Policy ID | 444 | This table contains policy tax related information. One record for each policy is stored on this table. There are several tax related fields in the POLT table. Do we think that any of these fields need to be populated upon conversion? Yes | LF-SURR<br>others? | 5,616 | 5,616 | 2,493,504 |
| 7 | Policy/Coverage | PCLW | Policy Writing Agents | Company ID / Policy / Agent ID | 75 | Use Agent interest trailer - this is for production credit. | AGTINT | 530,612 | 530,612 | 38,795,960 |
| 8 | Policy/Coverage | CVG | Base Coverage Information | Company ID / Policy / Coverage Number | 1,002 | Assumption conversion is 1 for 1. | EXTLIFE<br>TRMNOR<br>SUPREN<br>Comm History<br>ANMAST<br>CANFILE<br>Deferred Annuities<br>LFRNOR<br>LFHRCOV<br>Def Annuities<br>LF-SURR | 43,339<br>71,128<br>428,354<br>110,029<br>10,381<br>2,546<br>1,041<br>5,938<br>109,355<br>1,041<br>5,616 | 671,103 | 672,445,206 |

# ALFA INGENIUM 6.3 TABLES DISK SPACE ANALYSIS
## (as of 2/25/2002)

| ID | FUNCTIONAL AREA | TABLE ID | TABLE DESCRIPTION | PRIMARY KEY FIELDS | INGENIUM TOTAL LENGTH | QUESTIONS / COMMENTS | SOURCE FILE OR LEGO TRAILER | NUMBER OF SOURCE RECS | INGEN TOTAL COUNT | TOTAL LEN * INGEN TOT |
|---|---|---|---|---|---|---|---|---|---|---|
| 9 | Policy/Coverage | CVGA | Coverage Agent Information | Company ID; Policy ID; Coverage Number; Agent ID | 111 | This table contains the commissionable Agent information for a specific Coverage. Assumption that conversion is 1 for 1 and includes both active and terminated records. | ACTINT Active; ACTINT - Term | 215,362; 315,250 | 530,612 | 58,897,932 |
| 10 | Policy/Coverage | CVGC | Coverage Client Information | Company ID; Policy ID; Coverage Number; Client Relationship Type; Client ID | 78 | This table contains Client information that is related to a specific Coverage. | LPADCLT Group Life | 1,070,898; 2,414 | 1,073,312 | 83,718,336 |
| 11 | Policy/Coverage | PHIST | Policy / Coverage Change History Info | Company ID; Policy ID; Coverage Number; Sequence Number; Client ID | 128 | EIF-FUND-TRAILER VSAM 2,686,093; EIF-FILE-MAINT-TRAILER VSAM 30992; EIF-FILE-MAINT-TRAILER SEQ 70747; INVESTMENT-YR-TRAILER VSAM 170276; INVESTMENT-YR-TRAILER SEQ 472500; LAPSE-PROC-TRAILER VSAM 48015; LAPSE-PROC-TRAILER SEQ 5654; BUCKET-TRAILER VSAM 185426; BUCKET-TRAILER SEQ 347545; VERSARY-TRLR VSAM 1686640; VERSARY-TRLR SEQ 4517139; FILE-MAINT-TRLR SEQ 30279; FILE-MAINT-TRLR VSAM 61557; CHG-DBO-REC VSAM 3894; CHG-DBO-REC SEQ 7813; CHG-WMD-REC VSAM 3871; CHG-WMD-REC SEQ 15214; PREM-PAY-TRLR VSAM 976727; PREM-PAY-TRLR SEQ 3047969; LOAN-TRLR VSAM 16553; ULF-LOAN-TRLR SEQ 30631; ULF-FUND-WITHDRAW-TRLR VSAM 622; ULF-FUND-WITHDRAW-TRLR SEQ 1079; ULF-LAPSE-PROC-TRLR VSAM 37569; ULF-LAPSE-PROC-TRLR SEQ 203; ULF-CONVERT-PROC-TRLR VSAM 18124; ULF-CONVERT-PROC-TRLR SEQ 107510; ULF-REINSTATEMENT-TRLR 216; ULF-REINSTATEMENT-TRLR 154 | EIF - BASE; ULF - BASE | EIF- 2,686,093 / 10,309,075; 30,992; 70,747; 170,276; 472,500; 48,015; 5,654; 185,426; 347,545; 1,686,640; 4,517,139; 30,279; 61,557; ULF- 3,894; 7,813; 3,871; 15,214; 976,727; 3,047,969; 16,553; 30,631; 622; 1,079; 37,569; 203; 18,124; 107,510; 216; 154 | 24,870,287 | 3,183,396,736 |
| 12 | Policy/Coverage | AMEX | Amendments / Exclusions Info | Company ID; Policy ID; Record Type Code; Sequence Number | 871 | | LPNBNCHEND; LPNBCNAMD | 122,498; 59,757 | 182,255 | 158,744,105 |
| 13 | Policy/Coverage | BNDV | Bonus/Dividend | Company ID; Policy ID; Coverage Number; Bonus/Div Type Code; Bonus/Div IDT Number; Bonus/Div Sequence # | 103 | 1.) This table contains dividend and annual bonus and terminal bonus activity. | ADDGEP1; ADDGEP II | 42,526 | 42,526 | 4,421,378 |
| 14 | Policy/Coverage | TAMH | TAMRA Tax Information (US) | Company ID; Policy ID; Effective Date | 136 | This table contains information used to support the U.S. Technical and Miscellaneous Revenue Act (TAMRA) and associated seven-pay processing requirements. Historical information is needed in order to do retroactive processing triggered by face decrease reductions. | LF/TAMRA | 198,099 | 198,099 | 26,941,464 |

Alfa Ingenium 6.3 Counts V1.3

## ALFA INGENIUM 6.3 TABLES DISK SPACE ANALYSIS
### (as of 2/25/2002)

| ID | FUNCTIONAL AREA | TABLE ID | TABLE DESCRIPTION | PRIMARY KEY FIELDS | INGENIUM TOTAL LENGTH | QUESTIONS/COMMENTS | SOURCE FILE OR EFD TRAILER | NUMBER OF SOURCE RECS | INGEN TOTAL COUNT | TOTAL LEN * INGEN TOT COUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | Policy/Coverage | CFLW | Cash Flow Detail Info | Company ID<br>Policy ID<br>Coverage Number<br>Cash Flow Type Code<br>Effective Date<br>Sequence Number | 538 | EIF-FUND-TRAILER VSAM- 2666093<br>EIF-FUND-TRAILER Seq.-10305075<br>EIF-FILE-MAINT-TRAILER VSAM 30992<br>FILE-MAINT-TRAILER SEQ 70747<br>INVESTMENT-YR-TRAILER VSAM 170376<br>INVESTMENT-YR-TRAILER VSAM 472500<br>LAPSE-PROC-TRAILER VSAM 48015<br>EIF-LAPSE-PROC-TRAILER SEQ 5654<br>ULF-BUCKET-TRAILER VSAM 185428<br>ULF-BUCKET-TRAILER SEQ 347545<br>ULF-VERSARY-TRLR VSAM 1686640<br>ULF-VERSARY-TRLR SEQ 4517139<br>FILE-MAINT-TRLR VSAM 30279<br>FILE-MAINT-TRLR SEQ 61557<br>CHG-DBO-REC VSAM 3994<br>CHG-DBO-REC SEQ 7813<br>CHG-WKD-REC VSAM 3871<br>CHG-WKD-REC SEQ 15214<br>PREM-PAY-TRLR VSAM 976727<br>PREM-PAY-TRLR SEQ 3047969<br>LOAN-TRLR VSAM 16553<br>ULF-LOAN-TRLR SEQ 30631<br>Deferred Annuities Transactions 10390 | EIF-<br>EIF-<br>EIF-<br>EIF-<br>ULF-<br>ULF-<br>ULF-<br>ULF-<br>ULF-<br>ULF-<br>ULF-<br>ULF- | 2,666,093<br>10,308,075<br>30,992<br>70,747<br>170,376<br>472,500<br>48,015<br>5,654<br>185,428<br>347,545<br>1,686,640<br>4,517,139<br>30,279<br>61,557<br>3,994<br>7,813<br>3,871<br>15,214<br>976,727<br>3,047,969<br>16,553<br>30,631<br>10,390 | 24,715,200 | 13,296,777,600 |
| 16 | Policy/Coverage | CFCO | Cash Flow Coverage Info | Company ID<br>Policy ID<br>Coverage Number<br>Coverage Type Code<br>Effective Date<br>Sequence Number<br>Allocation Coverage # | 98 | See comments in CFLW. | LF/EFFL TRAILERS<br>LF/UL/FFL TRAILERS<br>Del Annuities - transactions | 24,666,282<br>1,041 | 24,667,323 | 2,417,397,654 |
| 17 | Policy/Coverage | CFAG | Agent Info for Flexible Premium Deposits | Company ID<br>Policy ID<br>Coverage Number<br>Sequence Number | 99 | This table contains agent information applicable to flexible premium annuity deposit commissions. The agent information is defaulted from the FPA coverage information but can be overridden at the time of the deposit transaction. | Del Annuities - transactions<br>Del Annuities - policies<br>ACITINT | 1,041<br>530,612 | 561,653 | 55,603,647 |
| 18 | Policy/Coverage | UH | Universal Life Monthiversary Info | Company ID<br>Policy ID<br>Effective Date Number | 176 | This table contains Universal Life Monthiversary information which is used to control the undo/redo process and provide inquiry on monthiversary processing information. | LF/UL/FFL TRAILERS | 1,686,640<br>4,517,139 | 6,203,779 | 1,091,865,104 |
| 19 | Policy/Coverage | UHCO | Universal Life Monthiversary | | 206 | This table contains Universal Life Monthiversary coverage information. One entry per universal life policy per month is stored on this table.<br>ULF-VERSARY-TRLR VSAM 1686640<br>ULF-VERSARY-TRLR SEQ 4517139<br>CHG-DBO-REC VSAM 3994<br>CHG-DBO-REC SEQ 7813<br>ULF-FUND-WITHDRAW-TRLR VSAM 622<br>ULF-FUND-WITHDRAW-TRLR SEQ 1079 | ULF<br>ULF<br>ULF | 1,686,640<br>4,517,139<br>3,994<br>7,813<br>622<br>1,079 | 6,203,779 | 1,280,386,032 |

# ALFA INGENIUM 6.3 TABLES DISK SPACE ANALYSIS
## (as of 2/25/2002)

| ID | FUNCTIONAL AREA | TABLE ID | TABLE DESCRIPTION | PRIMARY KEY FIELDS | INGENIUM TOTAL LENGTH | QUESTIONS / COMMENTS | SOURCE FILE OR CFO TRAILER | NUMBER OF SOURCE RECS | INGEN TOTAL COUNT | TOTAL LEN * INGEN COUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 | Policy/Coverage | PCAL new table in 6.3 | Policy Gain Allocation | ? | 50 | 1). This table contains principal and gain transaction records generated for each deposit, token, partial surrender or full policy surrender transaction on a policy. Assumption is 1 for 1 until we have key details etc. for this table. Record length only in INGENIUM. | LFRINGR | 5,938 | 5,938 | 296,900 |
| 21 | Client | CLI | Base Client Information | Company ID Client ID | 557 | This table contains the base client information such as the client's birth date, sex, employment and underwriting details. LFASSNE has no relevant information to map to this table, LPCLDGRPH will have field level moves to build the base client information. 3,84,059 active 3,876,148 lapse. Note: Lines 15, 21, 51, 52 & 61 will be converted from CFO. Lines 11, 12, 13, 14, 16, 31, 41, 53 & 62 will be converted from the AS400 client system. Note: The Line Data field is variable by Line Type. | LFASSNE LPCLCNTL LPCLDGRPH | 2,440 388,025 351,260 | 396,025 | 220,585,925 |
| 22 | Client | CLIA | Client Address Information | Company ID Client ID Group Code Type Code Sequence Number | 253 | This table contains the client's postal address information. Address are divided into three types; primary, secondary and previous. Primary addresses are identified with a type of 'PR'. A client can only have one primary address record. Secondary address | LFASSNE LPCLADDR LPCLDGRPH | 2,440 368,565 351,260 | 371,005 | 93,864,265 |
| 23 | Client | CLIB | Client Bank Account Info | Company ID Bank ID Bank Branch ID Bank Account ID Client ID | 94 | This table contains client bank account information for use in PAC billing and in payroll processing. Each entry represents a bank account attached to a client. | LFBRNFL NAMADR | 4,744 7,560,207 | 7,564,951 | 711,105,394 |
| 24 | Client | CLNM | Client Indx Associations | Company ID Client ID Client Indv Group Code Client Indv Name Type CD Sequence Number | 208 | This table contains various names of individuals associated with client. | LFASSNE LPADCLT | 2,440 1,070,898 | 1,073,338 | 223,254,304 |
| 25 | Client | AGTC | Agent / Client Relationship Info | Company ID Agent ID Relationship Type Code Client ID | 68 | 1) This ingenium table is used to indicate which agent is the mailing, regular and servicing agent for a client. It has nothing to do with commissionable agents, but is used to modify or designate a servicing agent if an insurance company needs an agent to con | AGTINT | 530,612 | 530,612 | 36,081,616 |
| 26 | Underwriting | LABR | Client Lab Results Information | Company ID Client ID Lab Test Date Sequence Number | 400 | This table contains results from the lab tests that have been matched with a client. | LPNBGETREQ | 119,594 | 119,594 | 47,837,600 |
| 27 | Underwriting | MBT | MIB Response Information | Company ID Client ID Sequence Number | 2096 | 1) This table contains the response from MIB after a search request was performed. Information populated to this table will be based on the MIB header record. The detail will fill reds. Assumption: There will never be more detail records than header records. | LPNRMIB LPNBMBDET | 281,273 122,384 | 281,273 | 589,548,208 |

## ALFA INGENIUM 6.3 TABLES DISK SPACE ANALYSIS (as of 2/25/2002)

| ID | FUNCTIONAL AREA | TABLE ID | TABLE DESCRIPTION | PRIMARY KEY FIELDS | INGENIUM TOTAL LENGTH | QUESTIONS / COMMENTS | SOURCE FILE OR CFO TRAILER | NUMBER OF SOURCE RECS | INGEN TOTAL COUNT | TOTAL LEN * INGEN TOTAL COUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | Underwriting | RECT | Underwriting Requirements Info | Company ID / Policy / Client Code / Policy / Client ID / Requirement / Sequence Number | 164 | This table contains details of requirements that have been requested or ordered at a client level for underwriting requirements or at a policy level for issue requirements. Note. The requirement status field is included in an alternate access path to allow searches for any outstanding requirements. Assumption is that the conversion will be a 1 for 1. However, the number may be smaller depending on how many requirements were requested at a client level and an underwriting requirements level or at a policy level for issue requirements. | LPNBONTREQ | 268,691 | 268,691 | 44,065,324 |
| 29 | Agency | CC | Commission Pattern Code Info | Company ID / Rate Table ID | 96 | 1) This table contains one record for each commission pattern code used in the policy table if the plan is set up to use the rates on this table. Each agent receiving commission on a policy has a commission code generated or entered on that policy. This conversion should be a 1 for 1 conversion. | REINRATE | 41,046 | 41,046 | 3,940,416 |
| 30 | Accounting | ACTX | This table contains accounting entries for the current and prior accounting periods. | Company ID / Account transaction part number / userid / Account Trans. Inst. ID / Date and Time Stamp | 267 | accounting master - will need account number translation table to load - see Ingenium tables (ACTX, CMTX, MVTX) below - probably 77 recs per policy per year. Convert some of this data to POLH? holds 2 full years plus current year. (2 entries per pmt per policy). Since the LPACMSTR is the master AC file the accounting data). Get recommendation from Solcorp BA. the accounting description on the ACTX table. LPACREF will be used to build the accounting description on the ACTX table. There will be a 1 for 1 conversion on the master file LPACMSTR only. | LPACMSTR LPACREF | 12,873,181 12,000,000 | 12,873,181 | 3,437,139,327 |
| 31 | Banking Information | BNKA | Bank Account Information | Company ID / Bank ID / Bank Branch ID / Bank Account ID | 136 | conversion should be a 1 for 1. | LFBNKFL | 4,744 | 4,744 | 645,184 |
| 32 | Banking Information | BNKB | Bank Information Validation | Company ID / Bank ID / Bank Branch ID | 328 | | LFBNKFL | 4,744 | 4,744 | 1,556,032 |
| 33 | Disbursements | CHTX | Print /Reconcile checks requested | Company Id / Check part number / userid / Check Instr. ID / Check TS | 915 | This table contains checks. It is used to reconcile any checks that are requested. See Petty Envelope and Solcorp BA for these acct files. Check journal - outstanding/paid voided | LPACCKUN | 207,014 | 207,014 | 189,417,810 |
| 34 | Group Processing | GR | Group Billing Information | Company ID / Record Type Code / Client ID / Subsidiary Company ID / Billing Effective Date / Policy ID | 197 | 1) Is there any list bill data in the CFO etc. system? Yes 2) Should any of that information be mechanically converted? Yes | LPCLCNFL | 396,025 | 396,025 | 78,016,925 |
| 35 | Reinsurance | RI | Reinsurance Information | Company ID / Record Type Code / Policy ID / Coverage Number / Receipt Sequence Number | 354 | This table contains reinsurance information for a particular coverage record. Nine reinsurance records are allowed for each coverage. | LFREIN LFALLOW LFALWRT | 11,465 755 839 | 13,059 | 4,622,886 |

## ALFA INGENIUM 6.3 TABLES DISK SPACE ANALYSIS
### (as of 2/25/2002)

| ID | FUNCTIONAL AREA | TABLE ID | TABLE DESCRIPTION | PRIMARY KEY FIELDS | INGENIUM TOTAL LENGTH | QUESTIONS / COMMENTS | SOURCE FILE OR CFO TRAILER | NUMBER OF SOURCE RECS | INGEN. TOTAL COUNT | TOTAL LEN #INGEN QTY COUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 36 | Plan Setup | RT | Rate Load Info | Company ID<br>Rate Table ID<br>Rate Type Code<br>Smoker Code<br>Par Code<br>Sex Code<br>Sub Table 1 Code<br>Sub Table 2 Code<br>Sub Table 3 Code<br>Sub Table 4 Code<br>Current Location Code<br>Death Benefit Option CD<br>Pension Qualifier Code<br>Joint Life Code<br>Term of Deposit-Months<br>Term of Deposit-Days<br>Age<br>Effective Date<br>Duration | 146 | This table contains Rate entries which are used in conjunction with the Rate Header table below (where pointers and indicators to this table are held). They contain rates that are used for various calculations throughout the system. | LFCSINVL<br>LFALLOW<br>LPINBPINRT<br>CFODVNV | 8,957<br>765<br>312,581<br>2,960 | 325,263 | 47,465,598 |
| 37 | Underwriting | 0 | New Ingenium File-brm001 | TO BE DETERMINED | 150 | Medical Cost file. This record length is an assumption. | LFNBMDVFEE | 2,935 | 2,935 | 440,250 |
| 38 | Plan Setup | MD | MxDx Actuarial Values Info | Company ID<br>MxDx ID<br>MxDx Age | 53 | Mx Dx values for ETI - will need to convert - need CFO layout - DHX28 Mortality rates occurs a max of 120 times.<br><br>Mechanically convert this data. | DHX28 | 5,400 | 5,400 | 286,200 |

116,923,068    29,091,703,206



103 W. College Ave., Suite 702, Appleton, Wisconsin, U.S.A. 54911

Phone: (920) 830-1990  Fax: (920) 830-1945

## Schedule D

**ADVANTAGE Consulting Group, Inc.**   CLIENT:   **ALFA Life Insurance Corp.**
Richard E. Knutson                                         William B. Harper, Jr.
President                                                        Senior Vice President
103 W. College Ave., Suite 702                         Life and Loan Operations
Appleton, WI  54911                                        2108 E. South Boulevard
                                                                     Montgomery, AL 36191

### FIXED PRICE AGREEMENT

Services to be Performed:   Life & Health Insurance product/plan analysis services, including analysis, documentation and issue resolution.

Scope of Services:   ALFA Life Insurance Corp. (ALFA) currently administers their life and health insurance contracts on various different systems (approximately 530,000 policies). These systems include a CFO based mainframe system, an Accident & Health policy mainframe system, a Cancer policy mainframe system, a Group Life policy mainframe system, a PC based Deferred Annuity system, AS400 systems, an LFPS system, rate tables, and an underwriting system, hereafter referred to as ALFA's systems. These policies will all be converted into the INGENIUM v6.3.1 software package.

Advantage Consulting Group. Inc. (ACG) will assist ALFA in the analysis and documentation of all of the different products and plans that are currently administered on ALFA's systems. In order to facilitate this analysis, ACG will supply a specific set of computer-based tools, called the Plan/Modification Analysis (PMA) tools. ALFA and ACG resources will jointly populate these tools with ALFA product/plan information.

At the conclusion of this project, ALFA will own a copy of the PMA tools. However, ALFA is prohibited from giving or reselling these tools to any outside parties. In addition, if ALFA is purchased by another organization, the purchasing organization or any affiliate of the purchasing organization may not use the PMA tools.

Since this agreement is not a software license, ACG will supply no warranty or ongoing support for the PMA tools after this project has been completed. If ALFA desires at a later date to obtain a more current version of the PMA tools, a separate agreement and additional fees would be necessary.



103 W. College Ave., Suite 702, Appleton, Wisconsin, U.S.A. 54911

Phone: (920) 830-1990  Fax: (920) 830-1945

## Schedule D (Continued)

Scope of Services (cont.):   In order to clearly define the exact tasks that ACG will be responsible for performing under this Schedule D agreement, the tasks are listed in the attached **ALFA LIFE PMA TOOLS TASKS** spreadsheet.  If ALFA desires to have ACG perform any extra tasks outside of this spreadsheet, there would be additional fees invoiced over the agreed upon fixed price amount.

During the course of the project, if the Project End Date is changed to a date later than September 2, 2002, ACG reserves the right to invoice additional fees over the agreed upon fixed price amount.  The nature and amount of these fees will be jointly determined if this occurs.  ADVANTAGE will not have the right to charge additional fees over the agreed upon fixed price amount if the Project End Date is changed due to actions and/or inactions on the part of ADVANTAGE, and/or if the delay is due to causes beyond CLIENT'S reasonable control and without CLIENT'S fault, which could not have been foreseen, or if reasonably foreseen, could not have been prevented.

Project Beginning Date:   March 1, 2002

Project End Date:   July 1, 2002

Fixed Consulting Fees:   $63,936.00 U.S. dollars for the entire project, payable in two equal installments of $31,968.00.  The first installment is due at the beginning of the engagement and the last installment is due at the completion of the engagement.  The payment of the installment amounts in U.S. dollars by ALFA is expected within 30 days of receipt of ACG's invoice.

Expense Amounts:   All travel expenses incurred during the course of this project are included in the fixed price amount.

In addition, any software needed to connect to ALFA's computers will be supplied to ADVANTAGE at no cost.

**ADVANTAGE Consulting Group, Inc.**                    CLIENT

By: _Richard E. Knutson_                         By: _William B. Harper_

Name: _Richard E. Knutson_                       Name: _William B. Harper, Jr._

Title: _President_                               Title: _Senior Vice President, Life and Loan Operations_

Date: _May 8, 2002_                              Date: _May 8, 2002_

ALFA Schedule D                    Page 2                    5/1/2002

# ALFA LIFE PMA TOOLS TASKS
## ( as of 4/19/2002 )

| PROJECT PHASE | TASK ID | TASK DESCRIPTION | PERSON DAYS |
|---|---|---|---|
| PMA ANALYSIS | 1 | Run programs to analyze all distinct plans in CFO system. | 5 |
| PMA ANALYSIS | 2 | Add descriptive information about each plan code encountered. | 10 |
| PMA ANALYSIS | 3 | Group plan codes into products. | 6 |
| PMA ANALYSIS | 4 | Identify product features for each product by analyzing the plan file values. | 40 |
| PMA ANALYSIS | 5 | Identify product features for each product by analyzing policy contracts. | 20 |
| PMA ANALYSIS | 6 | Architect new Ingenium plan codes in tools. | 10 |
| PMA ANALYSIS | 7 | Map all CFO plan codes to Ingenium plan codes. | 6 |
| PMA ANALYSIS | 8 | Train ALFA personnel on PMA Tools. | 10 |
| | | TOTALS | 107 |