# EXHIBIT 4

## ALFA INGENIUM 6.3 TABLES CONVERSION DECISIONS Schedule B.3
### (as of 2/20/02)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8 | Policy/Coverage | Policy Tax Information PCLT | Company ID Policy ID | 55 | There are several tax related fields in the PCLT table. Do we think that any of these fields need to be populated upon conversion? Yes. At dummy PCLT entry will at least the remaining fields will need to be created to calculate the gain on future surrenders. Martin will provide guidance on which other fields will need to be populated. | This table contains policy tax related information. One record for each policy is stored on this table. | i) Do not mechanically populate the Ingenium table. | LFSURR others? | BT | 2/13/02 |
| 9 | Policy/Coverage | Policy Writing Agents PCLW | Company ID Policy ID Agent ID | ? | Use Agent interest trailer – this is for production credit. | | | EXTLIFE TRIADOR SUPREN Conversion History EF-BASE ULF-BASE AHMAST CANFILE LFSURR LFRNGR Def Annuities AGTINT | BT | 2/13/02 |
| 10 | Policy/Coverage | CNTX Contribution Transaction new table in 6.3 | ? | 180 | What is it and does record be converted from? This table provides the details of policy contributions. In addition to the amount, information includes the type of contribution, the date receiving the contribution, the tax year, and the reporting status. A contribution may be related to a Cash Allocation Activity record and a country-specific reporting record. This appears to be used for contributions made on qualified investments. Are there any policies that are qualified such as IRAs? Yes, here are some in addition to annuities on PC but a small number. Carry to research details, 111 qualified policies found including HR-10, TSA, IRA with life insurance. If so, do we think these table entries need to be created? May need to populate to create correct 5498 tax forms. CNTX is used to track contributions to qualified annuities in 6.3 according to the answer Martin has received from Solicorp Development. | | AGTINT | BT | 2/13/02 |
| 11 | Policy/Coverage | CVG Base Coverage Information | Company ID Policy ID Coverage Number | 180 | | | | | | |
| 12 | Policy/Coverage | CVGA Coverage Agent Information | Company ID Policy ID Coverage Number Agent ID | 16 | | | | | | |

# ALFA INGENIUM 6.3 TABLES CONVERSION DECISIONS Schedule B.3
## (as of 2/20/02)

| | Coverage Client Information | | | | | LPL/DCLT Group Life | | |
|---|---|---|---|---|---|---|---|---|
| 13 | Policy/Coverage | CVGC | Coverage Client Information | Company ID / Policy ID / Coverage Number / Client Relationship Type / Client ID | 6 | 1) This table is only used on UL policies where cumulative payments, loads and commissions need to be stored by duration for future subsidiaries. Are there any such policies? No such policies. | 1) Do not mechanically populate the Ingenium table. | BT | 2/13/02 |
| 14 | Policy/Coverage | CVGD | Coverage Duration Information | Company ID / Policy ID / Coverage Number / Coverage Duration | 17 | 1) This table can be generated by running an Ingenium base system (batch) job, after all of the policy and coverage table entries have first been populated. Ingenium will verify that the batch job still exists. | 1) Do not mechanically populate the Ingenium table. | BT | 2/13/02 |
| 15 | Policy/Coverage | RL | Client / Policy Relationship Info | Company ID / Client ID / System ID / Relationship Type Code | 9 | 1) This table can be generated by running an Ingenium base system (batch) job, after all of the policy and coverage table entries have first been populated. Ingenium will verify that the batch job still exists. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 18 | Policy/Coverage | QT | Immediate Annuity Quote Info | Company ID / Quote ID / Quote Code / Quote Number | 80 | 1) Are there any products which are life annuity type products? These would be annuity products where the scheduled payout amounts are based on mortality factors. YES  2) If so, where would the scheduled payout amount be stored in the CFO system? DO NOT CONVERT | 1) Do not mechanically populate this Ingenium table. There are not enough policies to convert so a the decision was made to handle manually. | BT | 2/13/02 |
| 17 | Policy/Coverage | EHST | Enhancement History Info | Company ID / Policy ID / Coverage Number / Enhancement Date | 10 | 1) In the Ingenium system, enhancement refers to policies where the face amount charges automatically over time.  2) Are there any traditional policies that have increasing or decreasing face amounts? Yes  3) Is there any data in CFO or related files from which to populate this table? Yes | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |

# ALFA INGENIUM 6.3 TABLES CONVERSION DECISIONS    Schedule B.3
## (as of 2/20/02)

| # | Policy/Coverage | PHST | Policy / Coverage Change History Info | | | | | | EIF- BASE ULF- BASE | BT | 2/13/02 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | Policy/Coverage | PHST | Policy / Coverage Change History Info | Company ID Policy ID Effective Date Sequence Number | 13 | 1) The Ingenium table is used to facilitate automatic undo / redo processing. For example, if a face amount is changed on a policy, the system would keep track of that in this table so that premium calculations would automatically take that the face amount when reversing back prior to the face change. 2) Fixed UL - Lapse & VSAM files LFL/LFFL convert. 4). need space estimates for Mr. Harper. One record per policy per year. Will need to convert some data from these files to policy history file. (fund balance is stored for each transaction). No adjusting entry in Ingenium will only come from reinstatement with gap. 3). Flexible UL - lapse and VSAM files LFB/FFL convert it. ADVANTAGE to provide space estimates. One record per policy per year. Will need to convert some data from these files to policy history file. - fund value only stored as of last transaction and prior anniversary but not for prior transaction (the fund balance is there so copy back but not populated). No adjusting transactions (10¢) after conversion? | 1) Do not mechanically populate the Ingenium table. | | | |
| 19 | Policy/Coverage | AMEX | Amendments / Exclusions Info | Company ID Policy ID Record Type Code Sequence Number | 13 | 1) This Ingenium table is used to attach amendments and exclusions to a policy, that may or may not be populated in the conversion, but it may not be populated as new policies are entered into the Ingenium. 3) Is there any amendment/exclusions data that should be converted into this table? Yes. | 1) Do not mechanically populate the Ingenium table. | LPNBKND LPNBKTAMD | BT | 2/13/02 |
| 20 | Policy/Coverage | BNDV | Bonus/Dividend | Company ID Policy ID Coverage Number BonusDiv Type Code BonusDiv IDT Number BonusDiv Sequence # | 15 | 1) This table contains dividend annual bonus and terminal bonuses activity. | 1) Do not mechanically populate the Ingenium table. | ADDGBFI ADDGBFII | BT | 2/13/02 |
| 21 | Policy/Coverage | SPND | Suspended Policy Control Info | Company ID Policy ID | 10 | 1) In the Ingenium system, if a policy is "suspended", no further processing can take place on that policy until the policy is lifted and unsuspended. When a coverage table entries are copied into separate tables (SPOL, SPOC, SPOW, SCVA, SCVO, SCVC). 2) Is there similar "suspended" status in the CFO etc. system? Yes. 3) Should any of the Ingenium suspended tables be populated by conversion programs for those suspended policies on the day the conversion takes place, or should policies be manually suspended after the conversion? Manually suspend after conversion. | 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |
| 22 | Policy/Coverage | SPOL | Suspended Base Policy Info | Company ID Policy ID | 248 | See comments under SPND table. | 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |
| 23 | Policy/Coverage | SPOC | Suspended Policy Client Info | Company ID Policy ID Relationship Type Client ID | 10 | See comments under SPND table. | 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |

## ALFA INGENIUM 6.3 TABLES CONVERSION DECISIONS    Schedule B.3
### (as of 2/20/02)

| No. | Category | Code | Table Name | Key Fields | # | Comments | Conversion Decision | | By | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 24 | Policy/Coverage | SPOA | Suspended Policy Agents | Company ID Policy ID Agent ID | 8 | See comments under SPND table. | 1) Do not mechanically populate the Ingenium table. | | BT | 2/15/02 |
| 25 | Policy/Coverage | SCVG | Suspended Base Coverage Info | Company ID Policy ID Agent ID | 160 | See comments under SPND table. | 1) Do not mechanically populate the Ingenium table. | | BT | 2/15/02 |
| 26 | Policy/Coverage | SCVA | Suspended Coverage/Agent Info | Company ID Policy Id Coverage Number | 16 | See comments under SPND table. | 1) Do not mechanically populate the Ingenium table. | | BT | 2/15/02 |
| 27 | Policy/Coverage | SCVC | Suspended Coverage Client Info | Company ID Policy ID Coverage Number Client Relationship Type Client ID | 9 | See comments under SPND table. | 1) Do not mechanically populate the Ingenium table. | | BT | 2/15/02 |
| 28 | Policy/Coverage | EX | Exemption Test Info (Canadian) | Company ID Policy ID Coverage Number Sequence Number | 8 | 1) This table supports Canadian taxation requirements. | 1) Do not mechanically populate the Ingenium table. | | BT | 2/15/02 |
| 29 | Policy/Coverage | REGC | Registered Contribution Info (Canadian) | Company ID Policy ID Coverage Number Sequence Number | 12 | 1) This table supports Canadian taxation requirements. | 1) Do not mechanically populate the Ingenium table. | | BT | 2/15/02 |
| 30 | Policy/Coverage | REPL | Replacement | Company ID Policy ID Replacement Sequence | 11 | 1) The Ingenium table is used to store info on replacement policies (both internal and external). Notes: used for commissions. Holds policy numbers involved internal/external replacements. 2) Should the table be populated and where would the data come from? Do not populate. | 1) Do not mechanically populate the Ingenium table. | | BT | 2/15/02 |
| 31 | Policy/Coverage | RHIST | RRSP Receipt History Info (Canadian) | Company ID RRSP Date Sequence Number | 38 | 1) This table supports Canadian taxation requirements. | 1) Do not mechanically populate the Ingenium table. | | BT | 2/15/02 |
| 32 | Policy/Coverage | THIST | T4RSP receipt history | Company ID Policy ID T4RSP Date Sequence Number | 37 | This table contains T4RSP receipt history information. | 1) Do not mechanically populate the Ingenium table. | | BT | 2/15/02 |
| 33 | Policy/Coverage | TAMI | TAMRA Tax Information (US) | Company ID Policy ID T4RSP Date Sequence Number Effective Date | 14 | The table contains information used to support the U.S. Technical and Miscellaneous Revenue Act (TAMRA) and associated seven-pay processing requirements. The information kept in this table may also be needed to perform manual calculations for taxable events. Currently there are two files that are never deleted Recs. For each whole life is no gain computed on distributions. Not enough information on the distribution file to justify non-retry mechanism/s? Should this file be handled manually? Defer these questions - need further analysis. | | LFTAMRA | BT | 2/15/02 |

# ALFA INGENIUM 6.3 TABLES CONVERSION DECISIONS
## (as of 2/20/02)    Schedule B.3

| # | | Code | Name | Fields | | Comments | Decision | Transactions | BT | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 34 | Policy/Coverage | USTX | US Policy Taxable Event Info | Company ID, Tax Year, Policy ID, Effective Date, Sequence Number | 26 | ALFA hopes to summarize USTX recs in the interface program in Interface program IRS system. Will not use INGENIUM tax reporting. Will load USTX records. Will do tax reporting feeds from old and new systems for 2003. | 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |
| 35 | Policy/Coverage | USRP | U.S. IRS Report (new table in 6.3) | Company ID | 7 | This table contains U.S. Internal Revenue Service (IRS) reporting records. They are reports required by the IRS for US contracts. They have several return types including 5498 for constitutions, and 1099-R and 1099-INT for pay outs. Countries other than the U.S. have their own tables to meet government reporting requirements. Will not use INGENIUM tax reporting. Will not load USRP records. | 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |
| 36 | Policy/Coverage | CFLW | Cash Flow Detail Info | Company ID, Policy ID, Coverage Number, Cash Flow Type Code, Effective Date, Sequence Number | 81 | This table contains Cash Flow transaction detail information which is used to keep track of financial movements on Guaranteed Investment Accounts (GIA), Daily Interest Accounts (DIA), and equity related products. Interest ISP (Interest sensitive product?) fund system referred to as FP-AL in INGEN. Both will be interfaced to CFD. These systems calculate cash values which are stored on CFD. Coybooks indicate that multiple buckets are supported but only one bucket is used. Gira is not computed on these. The tie done manually. How will the effect conversion? See comments in PHST table. | | UFBFR, TRAILERS UFULFR, TRAILERS Def Annuities - transactions | BT | 2/13/02 |
| 37 | Policy/Coverage | CFCO | Cash Flow Coverage Info | Company ID, Policy ID, Coverage Number, Cash Flow Type Code, Effective Date, Sequence Number, Allocation Coverage # | 13 | See comments in CFLW | | UFBFR, TRAILERS UFULFR, TRAILERS Def Annuities - transactions | BT | 2/13/02 |
| 38 | Policy/Coverage | CFAD | Agent Info for Flexible Premium Deposits | Company ID, Policy ID, Coverage Number, Sequence Number | 18 | This table contains agent information applicable to flexible premium annuity deposit commissions. The agent information is deduced from the FPA coverage information but can be overridden at the time of the deposit transaction. | 1) Do not mechanically populate the Ingenium table | UFBFR, TRAILERS UFULFR, TRAILERS Def Annuities - transactions | BT | 2/13/02 |
| 39 | Policy/Coverage | CDSA | Cash Destination Activity Info | Company ID, Policy ID, Activity Type Code, Policy Payout Number, Sequence Number | 24 | 1) This table is used to define where and how money (coverages) should be transferred at the end of a specified interest period. Canadian and European investment products may be interest free, but US products rarely do. Are there any sophisticated multiple fund investment products where the policyowner specifies where to automatically transfer money to at the end of a specified interest period? No | 1) In an investment product with multiple funds 1) Do not mechanically populate the Ingenium table | UFBFR, TRAILERS UFULFR, TRAILERS Def Annuities - policies | BT | 2/13/02 |

## ALFA INGENIUM 6.3 TABLES CONVERSION DECISIONS
### (as of 2/20/02)

Schedule B.3

| # | | Code | Name | Fields | | Comments | Decision | BT | Date |
|---|---|---|---|---|---|---|---|---|---|
| 40 | Policy/Coverage | CDSD | Cash Destination Activity Detail Info | Company ID / Policy ID / Activity Type Code / Policy Payout Number / Effective Date / Sequence Number / Allocation Number | 21 | See comments under CDSA table. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 41 | Policy/Coverage | CDSI | Cash Destination Instructions | Company ID / Policy ID / Activity Type Code / Policy Payout Number / Effective Date / Sequence Number / Allocation Number | 20 | See comments under CDSA table. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 42 | Policy/Coverage | DWCD | Deposit Amt/Withdrawal Charges | Company ID / Policy ID / Cash Allocation Code / Policy Payout / Effective Date / Sequence Number / Deposit Withdrawal / Sequence # | 17 | See comments under CDSA table. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 43 | Policy/Coverage | CAN | Cash Allocation Instruction | Company ID / Policy ID / Allocation Type / Policy Payout / Alloc Instr Effective Date | 8 | See comments under CDSA table. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 44 | Policy/Coverage | MFSD | Mon/Inversary Charges | Company ID / Policy ID / Effective Date / Withdrawal Number / Coverage Number | 11 | This table contains the detail allocation rates associated with a specific Mon/Inversary Fund Selection. It is used during mon/inversary processing to allocate the charges across each identified coverage in the specified order. The allocation rates can be any combination of flat amounts and percentages within order number (multiple coverages may be specified within the same order). During mon/inversary, funds are withdrawn using the flat amounts first and then by percentage. Do we have to populate this table for any universal life policies? No. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 45 | Policy/Coverage | MFSL | Mon/Inversary Charges Coverage Order Selection Info | Company ID / Policy ID / Effective Date | 7 | This table contains the policy owner's preferences for mon/inversary charge withdrawal processing. It is used during mon/inversary processing to determine the order in which identified coverages will be used to fund mon/inversary charges. The deduction allocation, which are identified by effective date, order number and coverage, can be specified as a flat amount or percentage. The individual entries associated with the Mon/Inversary Fund Selection Detail table. Do we have to populate this table for any universal life policies? No. | | BT | |

## ALFA INGENIUM 6.3 TABLES CONVERSION DECISIONS
### Schedule B.3

| # | | Code | Table Name | Key Fields | | Description | | | BT | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 55 | Policy/Coverage | FO | Fund Activity Detail Information | Company ID, Policy ID, Fund ID, Effective Date, Sequence Number | 39 | 1) This table contains investment coverage information. It is an extension of the base coverage table. | | | BT | 2/13/02 |
| 54 | Policy/Coverage | FC | Fund Coverage Information | Company ID, Policy ID, Coverage Number | 38 | 1) This table contains investment coverage information. It is an extension of the base coverage table. | | | BT | 2/13/02 |
| 53 | Policy/Coverage | FACO | Fund Activity Target Information | Company ID, Policy ID, Coverage Number, Effective Date, Sequence Number, Absolute/Coverage # | 26 | 1) This table contains target information associated with Coverage Investment Activity records. | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 52 | Policy/Coverage | FANG | Fund Activity Agent Information | Company ID, Policy ID, Coverage Number, Effective Date, Sequence Number, Agent # | 13 | 1) This table contains agent information associated with Coverage Investment Activity records. | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 51 | Policy/Coverage | FA | Fund Activity Information | Company ID, Policy ID, Coverage Number, Effective Date | 45 | 1) This table contains an entry for each Coverage Investment Activity (deposit, surrender, transfer, administrative and mortality charge). | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 50 | Policy/Coverage | UHCO | Universal Life Mo/Nersary | | 24 | 1) This table contains Universal Life Mo/Nersary coverage information. | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 49 | Policy/Coverage | UH | Universal Life Mo/Nersary Info | Company ID, Policy ID, Effective Date Number | 18 | 1) This table contains Universal Life Mo/Nersary information which is used to control the undo/redo processing and provide inquiry on mo/Nersary processing information. One entry per universal life policy per month is stored on this table. Note that the mo/Nersary effective date contains only the processing year and month, the day component contains a value of zero. | 1) Do not mechanically populate this Ingenium table. | U/UL/FL TRAILERS | BT | 2/13/02 |
| 48 | Policy/Coverage | BI | Interest History Detail Info | Company ID, ? | 18 | 1) Are there any Interest Sensitive Whole Life policies? Yes - the plans are ISP-801, ISP-811 but they will be set up as FPUL. Is the information in either the CFO or Fund system? ALFA will set up their ISWL as FPUL in Ingenium and not use the ISWL functionally in Ingenium. | 1) Do not mechanically populate this Ingenium table. | DEFMAST | BT | 2/13/02 |
| 47 | Policy/Coverage | SIDEP | Side Fund Deposits | Company ID | 13 | 1) This table will be created to store side fund deposits as a result of a mod. | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 46 | Policy/Coverage | POEP | Pending Deposits Information | Company ID, Effective Date, Sequence Number | 13 | 1) Does the CFO system store an deposits on suspended policies? Yes - but nothing to convert. | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |
| 45 | Policy/Coverage | | Pending Deposits Information | Company ID, Effective Date, Sequence Number | | 1) This table contains pending deposit information related to suspended policies. | 1) Do not mechanically populate this Ingenium table. | | BT | 2/13/02 |

# ALFA INGENIUM 6.3 TABLES CONVERSION DECISIONS
## (as of 2/20/02)
### Schedule B.3

| # | | Code | Table | Key | No. | Description | Decision | | Tables | | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | Policy/Coverage | F8 | Fund Investment Coverage Information | Company ID Policy ID Coverage Number Fund ID | 14 | 1). This table contains coverage fund information associated with a specific investment coverage. | 1) Do not mechanically populate this Ingenium table. | | | BT | 2/13/02 |
| 57 | Policy/Coverage | F5 | Electronic Funds Transfer | | | 1). This table contains electronic funds transfer transactions. It is used to create the funds transactions to be sent to a financial institution and to print a register. After processing, the record is not purged. It is maintained. Each transfer has an associated accounting transaction. | 1) Do not mechanically populate this Ingenium table. | | | BT | 2/13/02 |
| 58 | Policy/Coverage | PDDA new table in 6.3 | Pending Deposit Gain/Abortion | 7 | | 1). This table contains principal and gain amounts by allocation type on pending deposits. These amounts are applied as... Abortion. Transaction is pending until the policy goes in force. 2) Should this table be populated on conversion? | 1) Do not mechanically populate this Ingenium table. | | | BT | 2/13/02 |
| 59 | Policy/Coverage | PGAL new table in 6.3 | Policy Gain Abortion | 7 | | 1). This table contains principal and gain transaction and running total amounts by allocation type for policies. Records are generated for each deposit, loan, partial surrender or full policy surrender transaction on a policy. The most common reason for tracking principal/gain amounts is taxation. 2) Should this table be populated on conversion? | 1) Do not mechanically populate this Ingenium table. | | LFRNGR | BT | 2/13/02 |
| 60 | Policy/Coverage | FBND new table in 6.3 | Fund Bonus Declaration | 7 | | 1). This table contains bonus declarations by fund and subsidiary. It is similar to the Bonus Declaration table except that it is at the fund level rather than the plan level. 2) Should this table be populated on conversion? No | 1) Do not mechanically populate this Ingenium table. | | | BT | 2/13/02 |
| 61 | Policy/Coverage | CATX | Canadian Tax Event Information | nn | 51 | 1). This table contains Canadian policy tax event information. | 1) Do not mechanically populate this Ingenium table. | | | BT | 2/13/02 |
| 62 | Policy/Coverage | PSCH | Status Change Information | Company ID Policy ID Timestamp | 20 | 1). This table contains changes in the status of policies. The changes are printed on a report and then deleted. | 1) Do not mechanically populate this Ingenium table. | | | BT | 2/13/02 |
| 63 | Client | CLU | Base Client Information | Company ID Client ID | 67 | 1). This table contains the base client information such as the client's birth date, sex, employment and underwriting details. | | | LFASNE LFCLCNTL LFCLDORPH CANPEXT | BT | 2/13/02 |
| 64 | Client | CLIA | Client Address Information | Company ID Client ID Group Code Type Code Sequence Number | 29 | This table contains the client's postal address information. Addresses are divided into three types; primary, secondary and previous. Primary addresses are identified with a type of "PR". A client can only have one primary address record. Secondary address types are user defined and can be assigned an effective date and end date. A client may have multiple secondary addresses. Previous addresses are identified with a type of "PA" and may be system maintained when the primary address is updated. | | | LFASNE LFCLADDR LFCLDORPH LFCLSADR LFCLGRPH | BT | 2/13/02 |

## ALFA INGENIUM 6.3 TABLES CONVERSION DECISIONS (as of 2/20/02)

Schedule B.3

| # | | Code | Table Name | Key Fields | No. | Notes | Decision | Source | By | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 65 | Client | CLIB | Client Bank Account Info | Company ID / Bank ID / Bank Branch ID / Bank Account ID / Client ID | 8 | This table contains client bank account information for use in PAC billing and in payroll processing. Each entry represents a bank account attached to a client. +CSM | (shaded) | LIFEPKEY NAMADR | BT | 2/13/02 |
| 66 | Client | CLIC | Client Contact Information | Company ID / Client ID / Contact ID / Contact ID Code | 6 | 1) This Ingenium table is used to store telephone numbers and e-mail addresses for clients. | 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |
| 67 | Client | CLIF | Client Family History Info | Company ID / Client ID / Family Relationship CD | 14 | 1) This Ingenium table is used to store family medical history. 2) Is the information stored anywhere in the CFO system? No | 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |
| 68 | Client | CLII | Client Income Information | Company ID / Client ID / Income Effective Date | 10 | 1) This Ingenium table is used to store client income information. 2) Is the information stored anywhere in the CFO system? No | 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |
| 69 | Client | CLIO | Client Other Insurance Info | Company ID / Client ID / Other Ins Type Code / Sequence Number | 9 | 1) This Ingenium table is used to store other insurance information that a client has already been insured with, such as an employer. 2) Is the information stored anywhere in the CFO system? No | 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |
| 70 | Client | CLNC | Client Company Associations | Company ID / Client ID / Client Co Group Code / Client Co Name Type | 9 | 1) This Ingenium table is used to store information about companies that a client is associated with, such as an employer. 2) Is the information stored anywhere in the CFO system? No | 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |
| 71 | Client | CLNM | Client Indiv Associations | Company ID / Client ID / Client Indiv Group Code / Client Indiv Name Type CD / Sequence Number | 18 | This table contains various names of individuals associated with client. | 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |
| 72 | Agent | AGTC | Agent / Client Relationship info | Company ID / Agent ID / Client ID | 8 | 1) This Ingenium table is used to indicate which agent is the mailing, register and servicing agent for a client. It has nothing to do with commissionable agents, but is used merely to designate a servicing agent if an insurance company needs an agent to contact a client. 2) Does the CFO system indicate which agent is considered the servicing agent? Use first agent from AGTINT as servicing agent. | 1) Do not mechanically populate the Ingenium table. | AGTINT | BT | 2/13/02 |
| 73 | Client | CH | Client History Detail Info | Company ID / Client ID / Relationship Type Code / Client ID / Effective Date / Sequence Number | 13 | 1) This Ingenium table is used to store information about when a client was contacted. 2) Is the information stored anywhere in the CFO system? | 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |

## ALFA INGENIUM 6.3 TABLES CONVERSION DECISIONS (as of 2/20/02)    Schedule B.3

| # | Type | Code | Table Name | Fields | No. | Comments | Decision | Notes | By | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 74 | Client | CCCL | Client/Company Language | Company ID / Language Code | 5 | 1) The Ingenium table does not have to be populated if the language is English. 2) Are there any clients to be converted that should be set to a non-English language? | 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |
| 75 | Client | PBAD new table in 6.3 | Postal Code Addresses | ? | ? | This table contains partial addresses corresponding to Japanese postal codes. It is used to default addresses on client updates. | 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |
| 76 | Client | CCTX | Client Consolidation Info | Company ID / Consolidation Date / Consolidation Time / Task ID / Sequence Number | 32 | 1) These tables are created when a client consolidation transaction has been entered in the online system. The actual client consolidation occurs during the batch cycle. Therefore, the table should not be populated. | 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |
| 77 | Underwriting | UWAS | Underwriter Assignment Info | Company ID / Business Class Code / Branch ID / TCR Amount / Alpha Code | 8 | This table contains the criteria used to assign clients to specific underwriters. | 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |
| 78 | Underwriting | UWMF | Clear Case/Application | Company ID / Test Subset ID / Application Form ID | 8 | | 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |
| 79 | Underwriting | UWIA | Clear Case/Location | Company ID / Test ID / Location (Group ID) | 8 | | 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |
| 80 | Underwriting | UWAS | Clear Case/Subsidiary | Company ID / Test ID / Test Subset ID / Subsidiary Company ID | 8 | This table contains the include/exclude relationship between a clear case test and a subsidiary company. | 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |
| 81 | Underwriting | UWAR | Underwriting Question | Company ID / Test ID / Test Subset ID / Requirement ID | 19 | This table contains all the information needed to process the responses from a given question on the fixed or variable underwriting questions. | 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |
| 82 | Underwriting | UWMX | Clear Case test/Lab | Company ID / Test ID / Test Subset ID | 8 | | 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |
| 83 | Underwriting | UWWK | Underwriter Clients Assigned Info | Company ID / User ID / Client ID | 7 | | 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |
| 84 | Underwriting | LABR | Client Lab Results Information | Company ID / Client ID / Lab Test Date / Lab Test ID / Sequence Number | 31 | This table contains results from the lab tests that have been matched with a client. | 1) Do not mechanically populate the Ingenium table. | LPINDREQ | BT | 2/13/02 |
| 85 | Underwriting | LABT | Lab Test Set-up Information | Company ID / Laboratory ID / Lab Test ID / Sex Code / Age | 14 | This table contains all lab tests known to the system. Valid ranges are kept for numeric tests. | 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |
| 86 | Underwriting | LABU | Unmatched Lab Test Results | Company ID / Lab Test Surname / Sequence Number | 32 | This table contains lab test results that could not be matched to a client. | 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |
| 87 | Underwriting | LRTT | Lab Test Requirements Info | Company ID / Laboratory ID / Lab Test ID / Lab Test Region Code | 37 | This table contains a list of lab tests required by a lab requirement. These tests are necessary in order to resolve the outstanding requirement. | 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |

# ALFA INGENIUM 6.3 TABLES CONVERSION DECISIONS
## (as of 2/20/02)

Schedule B.3

| # | Category | Code | Name | Fields | No. | Notes | | BT | Date |
|---|----------|------|------|--------|-----|-------|---|----|------|
| 88 | Underwriting | MEDI | Client Medical Information | Company ID / Client ID / Defined Field ID | 16 | 1) This table consists of medical information for an insured's medical disorders. Each medical information entry relates to a question on the application form. This is implemented by marking the defined field that contains the question answer part of the access profile to the medical information table. This is done because the application question and question number can change. | | BT | 2/13/02 |
| 89 | Underwriting | MIST | MIB Response Information | Company ID / Client ID / Sequence Number | 15 | 1) This table contains the response from MIB after a search request was performed. | LPH3MB UNIBARDET | BT | 2/13/02 |
| 90 | Underwriting | ATAB | Age and Amount Table | Company ID / Requirement ID / Sequence Number | 30 | 1) The table contains the underwriting requirements based on the given age and amount of insurance. | | BT | 2/13/02 |
| 91 | Underwriting | CCKO | Clear Case Kick-Out Info | Company ID / Client ID | 10 | 1) The table contains the reason a trial was kicked out from clear case processing. | | BT | 2/13/02 |
| 92 | Underwriting | HWTB | Underwriting Height and Weight Table Information | Company ID / Message Sequence # / Sex / Age / Height Quantity / Weight Quantity | 10 | 1) The table contains the recommended ratings based on the clients height and weight. The unit of measurement, metric or imperial, is defined on the company profile table. Clear case processing compares the recommended rating for a client set up on the height and weight table against the company standard rating range defined on the company profile table. Depending upon the comparison, the policy will either pass or fail clear case processing. | | BT | 2/13/02 |
| 93 | Underwriting | OCTB | Occupational Class Information | Company ID / Occupational # | 9 | 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |
| 94 | Underwriting | REQT | Underwriting Requirements Info | Company ID / Policy / Client Code / Policy / Client ID / Requirement ID / Sequence Number | 19 | 1) Do not mechanically populate the Ingenium table. | UNISCH:TREQ | BT | 2/13/02 |
| 95 | Underwriting | RTAB | Underwriting Requirement Debit Info | Company ID / Requirement ID / Sequence Number | 13 | 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |
| 96 | Underwriting | UCON | Underwriter's Confidential Info | Company ID / Client ID / Underwriting Worksheet # | 20 | 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |
| 97 | Underwriting | EVRQ | Event Requirement Type | Company ID / Event Req Type Code / Business Class Code / Location Group ID / Sequence Number | 8 | 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |
| 98 | Underwriting | APPF | Fixed Insurance Application Info | Company ID / Client ID | 46 | 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |
| 99 | Underwriting | APPV | Variable Insurance Application Info | Company ID / Client ID | 83 | 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |
| 100 | Underwriting | DFLD | Defined Fields Information | Company ID / Field ID | 11 | 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |
| 101 | Agency | AG | Agent Information | Agent ID / Company ID | 48 | 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |
| 102 | Agency | A8 | Agent Balance Information | Subsidiary Company ID / Company ID | 82 | No meaningful balances to convert. | | BT | 2/13/02 |

# ALFA INGENIUM 6.3 TABLES CONVERSION DECISIONS
## (as of 2/20/02)     Schedule B.3

| # | | | | | | | | | REINSTATE | BT | |
|---|------|------|----------------------------------|-----------------------------------------------------------------|----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|---------------------------------------------------------|----|----|---------|
| 103 | Agency | U | Agent License Information | Company ID, License ID, License Location Code, Business Class Code | 8 | | 1) Do not mechanically populate the Ingenium table. | | | BT | 2/15/02 |
| 104 | Agency | CC | Commission Pattern Code Info | Company ID, Rate Table ID | 24 | 1) The table contains one record for each commission pattern code used in the policy table. If the plan is set up to use the rates on the table, each agent receiving commission on a policy has a commission code generated or entered on that commission code used to determine the correct payment for that duration. The system generated pattern codes are made up of the agents commission schedules, the plan type, premium duration and method/base information. This table is also used for INGENIUM reinsurance treaty allowances. | 1) Do not mechanically populate the Ingenium table. | | | BT | 2/15/02 |
| 105 | Agency | AS | Agent Override Profile Info | Company ID, Override Base Agent ID, Override ID | 5 | | 1) Do not mechanically populate the Ingenium table. | | REINSTATE | BT | 2/15/02 |
| 106 | Agency | ASAG | Agent Override Info | Company ID, Override Agent ID, Override ID | 7 | | 1) Do not mechanically populate the Ingenium table. | | | BT | 2/15/02 |
| 107 | Agency | BRCH | Branch Codes Information | Company ID, Override Agent Level #, Branch ID | 8 | 1) This table will be populated by Alfa. | 1) Do not mechanically populate the Ingenium table. | | | BT | 2/15/02 |
| 108 | Agency | USTM | US Agent Taxable Event Info | Company ID, Tax Year, Agent ID, Effective Date, Sequence Number | 12 | 1) The Ingenium table is used to support agent taxable event reporting in the U.S. When an agent is paid, a USTM table entry is created, and then all of the USTM table entries are summarized to create the 1099 reporting. In Alfa going to use Ingenium for 1099 reporting?  No  2) If the conversion occurs in the middle of a year, should these USTM entries be added to Ingenium for all payments made since January 1st?  No  3) Should any historical 1099 information be converted for prior years?  No | 1) Do not mechanically populate the Ingenium table. | | | BT | 2/15/02 |
| 109 | Agency | UFLD | APEX Upload Field Info | Company ID, Field Structure Number, APEX Field Name | 9 | 1) This table is used to define automatic uploads of new business cases from agents PCs. In Alfa decides to use the functionality, this table should be populated manually through Ingenium screens. | 1) Do not mechanically populate the Ingenium table. | | | BT | 2/15/02 |
| 110 | Agency | UFTB | APEX Upload Field Translation Info | Company ID, Upload Type ID, Upload Value ID | 8 | 1) This table is used to define automatic uploads of new business cases from agents PCA. In Alfa decides to use the functionality, this table should be populated manually through Ingenium screens. | 1) Do not mechanically populate the Ingenium table. | | | BT | 2/15/02 |
| 111 | Agency | AGTX | Agent Transfer | Company ID | 10 | This table contains requests to transfer of policies from one agent to another. Once a transfer is completed, the request is deleted. | 1) Do not mechanically populate this Ingenium table. | | | BT | 2/15/02 |

## ALFA INGENIUM 6.3 TABLES CONVERSION DECISIONS (as of 2/20/02)

Schedule B.3

| # | | | Account Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 112 | Accounting | AC | GL Account Information | Company ID<br>Account Base ID<br>Subsidiary Company ID<br>Account Currency Code<br>Plan ID<br>Branch / Dept ID<br>Issue Location Code<br>Current Location Code | 42 | 1) The Ingenium base system is delivered with several GL accounts already included. Additional General ledger accounts must be established in the Ingenium system by manually updating AC table entries. If ALFA decides to modify the base system GL account structure, these changes will be made through Ingenium screens. 2) The Ingenium AC table entries also contain account balance information. Does this account balance need to be converted at the conversion day, or can it be assumed that all Ingenium accounts will start with a zero balance after the conversion day? Start with zero balance. | 1) Do not mechanically populate the Ingenium table. 2) Account failures to INGENIUM will be a manual process if balances need to be converted. | | BT | 2/13/02 |
| 113 | Accounting | ACTD | Account Description | Company Id<br>Account Reason Code<br>Account Description<br>Account Language Code | 7 | This table contains Account Descriptions which are stored by account number and accounting reason code. When accounting entries are generated by the system, the appropriate account number and reason code are assigned to the transaction. This table is used to provide meaningful descriptions, in the user's language, for each account transaction and their associated accounts and their associated... | 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |
| 114 | Accounting | ACTX | This table contains accounting entries for the current and prior accounting periods. | Company ID<br>Account transaction part number<br>Account Trans. instr. ID<br>Date and Time Stamp | 37 | An accounting entry is created by INGENIUM as financial functions are executed or by the user manually. They have a status of active until they are posted on the account and general ledger reports. At that point, the status becomes historical. Each posted account has an associated account number. The status/scheduled/nted account number transaction table will be needed | 1) Do not mechanically populate the Ingenium table. | UPCLNSTR UPACREF | BT | 2/13/02 |
| 115 | Accounting/ Commission | CMTX | This table contains agent commission records. | Company ID<br>Comm transaction part number<br>Comm Trans. instr. ID<br>Date and Time Stamp | 47 | A commission record is created by INGENIUM when financial functions are executed or by the user manually. They have a status of active until they are paid and printed on reports. At that point, the status becomes historical. Each commission record has a corresponding accounting transaction. | 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |
| 116 | Accounting/Policy Exhibit (movement) | MVT | This table contains records tracking changes in risk liabilities for the current period. Records are created when risk coverages are added or removed, and when in force amount changes. The records are extracted periodically to be used by actuaries in assessing total risk. | Company Id<br>MVT transaction part number<br>MVT Trans. instr. ID<br>Date and Time Stamp | 37 | Records are created when risk coverages are added or removed, and when in force amount changes. The records are extracted periodically to be used by actuaries in assessing total risk. | 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |

# ALFA INGENIUM 6.3 TABLES CONVERSION DECISIONS
## (as of 2/20/02)

Schedule B.3

| # | Category | Code | Table Name | Fields | Value | Decision | | BT | Date |
|---|----------|------|------------|--------|-------|----------|---|----|------|
| 117 | | TA | Turnaround Premium/Due Info | Company ID, Direct Bill Number | 17 | 1) The Ingenium table is used to validate and apply premiums that are received. When a bill is created, a TA table entry is created. When the premium is received for that bill, the TA table entry is used to make certain that the correct amount has been submitted, and it also uses TA information to split a premium between coverages, if there are more than one. 2) When the conversion occurs, there will be several unpaid bills that were created from the ALFA system, but can the premiums be entered into the Ingenium system? 3) All new bills created from the Ingenium system after conversion will automatically have corresponding TA table entry. Two special cases for ALFA for ADO policies date 10/1 and 1/1 total of 13000 policies (most direct bill. Need follow-up for Bef coding. | 1) Do not mechanically populate the Ingenium table. | LFBMOL | BT | 2/15/02 |
| 118 | Billing | RSTB | Restrict Billing Information | Company ID, Policy ID | 10 | 1) Restrict billing functionality in Ingenium stops bills from being created for individual policies, until these policies can be converted. 2) Is there a similar status type in the CFO system? Yes | 1) Do not mechanically populate the Ingenium table. | | BT | 2/15/02 |
| 119 | Billing | SFBI | Special Frequency Billing Info | Company ID, Policy ID | 15 | No conversion at this time. | 1) Do not mechanically populate the Ingenium table. | | BT | 2/15/02 |
| 120 | Billing | SSFB | Suspended Special Frequency Billing Info | Company ID, Policy ID | 15 | 1) If a policy is suspended, and it has special frequency billing, a SSFB table entry would be created. 2) This is related to #21 - SFBD table. Would these table entries need to be populated? | 1) Do not mechanically populate the Ingenium table. | | BT | 2/15/02 |
| 121 | Billing | CLCR | Client Credit Card Information | Company ID, Credit Card Type, Credit Card Id, Client Id | 7 | This table contains credit cards attached to a client. Each credit card attached to a client has a sequence number, which is used for billing if the policy billing type is credit card and the sub type on the payor relationship is the sequence number of the credit card. No | 1) Do not mechanically populate the Ingenium table. | | BT | 2/15/02 |
| 122 | Billing | CRCD | Credit Card Information | Company ID, Credit Card Type, Credit Card Id | 9 | This table contains all credit cards used by INDIVIDUAL. A primary identified by the card type (e.g. VISA) and the identifier, and has the holder name and the expiry date. The table is related to Client Credit Card and Credit Card Transaction tables. | 1) Do not mechanically populate the Ingenium table. | | BT | 2/15/02 |
| 123 | Billing | CRTX | Credit Card Transactions | Company ID, Credit Card Type, Credit Card Id, Transaction Date, Sequence Number | 20 | This table contains credit card transactions that have been processed by INGENIUM. A record indicates whether the transaction has been sent to the credit card company, is reconciled with the statement of charges, or is still pending. | 1) Do not mechanically populate the Ingenium table. | | BT | 2/15/02 |
| 124 | Banking Information | BNKA | Bank Account Information | Company ID, Bank Branch ID, Bank Account ID | 9 | | | | BT | 2/15/02 |

# ALFA INGENIUM 6.3 TABLES CONVERSION DECISIONS

## (as of 2/20/02)   Schedule B.3

| # | | | Field Names | | Conversion Decision | | | |
|---|---|---|---|---|---|---|---|---|
| 125 | Banking Information | BNKB | Bank Information Validation | Company ID / Bank Branch ID | 17 | | | BT | 2/13/02 |
| 126 | Banking Information | PGRD | Policy PAC Draw Information | Company ID / Bank Branch ID / Bank Account Number / Effective Date / Sequence Number / Policy ID / Payment Due Date | 18 | 1) This table contains PAC draw request information created from billing processing. 2) These table entries will be created as PAC processing occurs in Ingenium. Should any PAC processing and history be converted from the CFO system? | | BT | 2/13/02 |
| 127 | Banking Information | PGRW | PAC Draw Information | Company ID / Bank ID / Bank Branch ID / Bank Account Number / Effective Date / Sequence Number | 14 | 1) This table contains PAC draw results information created from billing processing. 2) These table entries will be created as PAC processing occurs in Ingenium. Should any PAC processing and history be converted from the CFO system? | | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 128 | Disbursements | CHTX | Print /Reconcile checks requested | Company Id / Check part number / Check ID / Check Index, ID / Check TS | 48 | 1) This table contains checks. It is used to reconcile any checks that are requested. See Petty Envelope and Sundry B/A for these tables. Check journal - outstanding paid voided | LPACCUN | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 129 | Disbursements | CR | Cheque Reconciliation Info | Company ID / Check ID / Subsidiary Company ID | 12 | 1) This Ingenium table contains check request from online or batch transactions. 2) Should any historical check information be converted into Ingenium? No | | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 130 | Group Processing | GR | Group Billing Information | Company ID / Record Type Code / Client ID / Subsidiary Company ID / Billing Effective Date / Policy ID | 20 | 1) Is there any flat bill data in the CFO system? Yes 2) Should any of that information be mechanically converted? Yes | LPADCLT LPCLCNTL | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 131 | Documents | PRTX | On-line Print Requests Info | Company ID / User ID / Transaction Date / Transaction Time / Task ID / Sequence Number | 20 | 1) The Ingenium table is automatically populated as documents are requested from online transaction, and then those documents will be printed in the batch cycle. | | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 132 | Documents | DTOK | Document Token Information | Company ID / Document ID / Language Code / Sequence Number | 6 | | | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 133 | Documents | DOCC | Comments | Company ID / Document ID / Document Language Code / Subsidiary Group ID / Location Group ID / Comment Sequence # | 12 | | | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 134 | Documents | DOCM | Document Default Values Info | Company ID / Document ID / Language Code | 12 | | | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |

# ALFA INGENIUM 6.3 TABLES CONVERSION DECISIONS
## (as of 2/20/02)
### Schedule B.3

| # | Category | Code | Description | Fields | No. | Comments | Decision | BT | Date |
|---|----------|------|-------------|--------|-----|----------|----------|----|------|
| 135 | Contract Printing | ASMB | Policy Contract Assembly Info | Company ID / Subsidiary Company ID / Group Location Code / Effective Date / Sequence Number / Record Type Code / Record Number | 12 | | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 136 | Contract Printing | FP | Face Page Formatting Info | Company ID / Page Format ID / Language Code / Subsidiary Company ID / Issue Location Code | 11 | | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 137 | Contract Printing | PFLN | Face Page Line Formatting Info | Company ID / Document Name / Language Code / Subsidiary Company ID / Group Location Code / Line Number | 7 | | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 138 | Contract Printing | PW | Face Page Wording Information | Company ID / Document ID / Language Code / Subsidiary Company ID / Group Location | 19 | | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 139 | Claims | CODI | Coverage Disability Claim Info | Company ID / Disability Claim ID / Policy ID / Coverage Number | 14 | 1) Are disability claims going to be processed in Ingenium? 2) Is there any disability claims data that needs to be converted? | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 140 | Claims | DCD | Disability Claim Policy Info | Company ID / Disability Claim ID / Policy ID | 28 | See comments under CODI table. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 141 | Claims | DCL | Disability Claim Client Info | Company ID / Disability Claim ID / Policy ID | 18 | See comments under CODI table. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 142 | Activity Processing | ACNR | Activity Notification | Company ID / Subsidiary Company ID / Location Group ID / Activity Notify Type Code / Activity Notify Recipient CD / Disability Claim ID | 10 | This table provides the document for each type of recipient for notifications. The document and recipients depend on the activity and location group. 1) Is the Ingenium activity processing functionally going to be utilized? 2) If so, is there any information that should be mechanically converted from the CFO etc. system? No | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 143 | Activity Processing | ACTN | Timing for Notification | Company ID / Activity Notify Collection ID / Subsidiary Company ID / Location Group / Activity Notify Type Code | 9 | See comments under ACNR table. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 144 | Activity Processing | DALG | Diary Activity Log Info | Company ID / Policy / Client ID / Policy ID / Transaction Date / Transaction Time / Sequence Number / Category / Group Code / Event Activity Code / User ID | 20 | 1) Is there any data in the Alfa systems that needs to be converted for the diary activity log processing? No | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |

## ALFA INGENIUM 6.3 TABLES CONVERSION DECISIONS (as of 2/20/02)    Schedule B.3

| # | Category | Code | Table Name | Key Fields | Count | Comments | Decision | | BT | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 143 | Activity Processing | DALT | Diary Activity Log Types Info | Company ID, Event Activity Code, Event Source Code | 11 | See comments under DALG table. | 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |
| 144 | Activity Processing | PTAB | Policy Automatic Activity Set-up Info | Company ID, Activity Type Code | 9 | See comments under ACWR table. | 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |
| 147 | Activity Processing | PNMG | Policy Notify Messages | Company ID, Policy ID, Notification Timestamp | 14 | This table contains messages that are sent out to a user in a department of a situation on a policy that requires manual work. An example is an on-line change to a reinsured policy. The messages are printed on reports and Plan defined. | 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |
| 148 | Reinsurance | RI | Reinsurance Information | Company ID, Record Type Code, Policy, Coverage Number, Receipt Sequence Number | 62 | This table contains reinsurance information for a particular coverage record. If no reinsurance records are allowed for each coverage | | LFREN LFALOW LFAWRT | BT | 2/13/02 |
| 146 | Reinsurance | RI | Reinsurance Information | | | | | | BT | 2/13/02 |
| 149 | Reinsurance | TT | Reinsurance Treaty Information | Company ID, Subsidiary Company ID, Scheme Code, Assuming Company ID | 30 | The treaty table is used in the creation of reinsurance records. The treaty table contains default values to be used when a new reinsurance record is created. | 1) Do not mechanically populate the Ingenium table. Alfa to create TT records. ACG will provide spreadsheets. The needs to be co-ordinated. | | BT | 2/13/02 |
| 150 | Valuation | VL | Valuation Label Info | Company ID, Valuation Label ID | 14 | 1) Is the Ingenium valuation functionality going to be utilized? 2) If so, is there any information that should be mechanically converted from the CFO etc. system? | 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |
| 151 | Valuation | VS | Valuation Selection Info | Company ID, Valuation Selection ID | 13 | See comments under VL table. | 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |
| 152 | Plan Setup | PH | Insurance Plan Information | Company ID, Plan ID | 147 | 1) It has been decided that no plan information will be converted into Ingenium from ADVANTAGE. Rather it will be downloaded by Alfa from the mainframe and added to the Ingenium tables. | 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |
| 153 | Plan Setup | PD | Plan Details Information | Company ID, Plan ID | 87 | See comments under PH table. | 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |
| 154 | Plan Setup | PLAR new table in 6.3 | Plan Allocation Rule | Company ID, Plan ID ? | 7 | This table contains the allocation types allowed on policies depending on the plan. They are used when a plan requires tracking of principal and gain amounts, usually for taxation. | 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |
| 155 | Plan Setup | PLRT | Plan Rate Pointers | Company ID, Rate Type Code | 6 | See comments under PH table. | 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |
| 156 | Plan Setup | RH | Rate Header Info | Company ID, Rate Header ID, Effective Date | 37 | The rate header records will be created manually to define banding and other rate characteristics. | 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |

# ALFA INGENIUM 6.3 TABLES CONVERSION DECISIONS
## (as of 2/20/02)
### Schedule B.3

| # | | Code | Table Info | Fields | No. | Comment | Decision | Code | BT | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 157 | Plan Setup | RI | Rate Load Info | Company ID / Rate Load ID / Rate Type Code / Smoker Code / Par Code / Sex Code | 28 | Premium/Rates File - Need layout. Comprehensive - use rate file - feeds mainframe. Maintained manually. The null are sub ingenium (Rate Load table. Rates not available for terms all plans, (may be available in Cybertek files) ALFA plans to "lock" rates in ingenium for these plans | 1) Do not mechanically populate the Ingenium table. | LFCISM, LFALOW, LFNRPLRPT, CFCONV | BT | 2/13/02 |
| 158 | Plan Setup | UV | Unit Values Information | Company ID / Unit Value ID / Smoker Code / Par Code / Sex Code / Sub Table 1 Code / Sub Table 2 Code / Sub Table 3 Code / Sub Table 4 Code / Type Code / Age / Effective Date / Duration | 15 | Use Rate Feeder / Rate Load table. | 1) Do not mechanically populate the Ingenium table. | | BT | 2/13/02 |
| 159 | Plan Setup | IR | Interest Rate Table Information | Company ID / Interest Rate ID / Effective Date / Deposit Term-Months / Deposit Term-Days / Rate Maximum Amount / Start Duration | 10 | See comments under PH table. | 1) Do not mechanically populate the ingenium table. | | BT | 2/13/02 |
| 160 | Plan Setup | MD | MoDX Actuarial Values Info | Company ID / MoDX / MoDX Age | 5 | MoDX values for ETI. Probably will need to convert? What is the CFO file name? | 1) Do not mechanically populate the ingenium table. | DHX28 | BT | 2/13/02 |
| 161 | Plan Setup | PACH | Health Plan Packaging Rules Info | Company ID / Plan ID | 24 | See comments under PH table. | 1) Do not mechanically populate the ingenium table. | | BT | 2/13/02 |
| 162 | Plan Setup | PACK | Life Plan Packaging Rules Info | Company ID / Subsidiary Company ID / Location Group ID / DI Package Number / Corrected Plan ID / Corrected Package # | 11 | See comments under PH table. | 1) Do not mechanically populate the ingenium table. | | BT | 2/13/02 |
| 163 | Plan Setup | PLBN | Plan Bonus | Company ID / Subsidiary Company ID / Add Plan Mandatory CD / Additional Plan ID | 7 | See comments under PH table. | 1) Do not mechanically populate the ingenium table. | | BT | 2/13/02 |
| 164 | Plan Setup | PBTM | Policy Bill Type/Mode | Company ID / Plan ID / Subsidiary Company ID / Date Bonus Declared / Location Group Code / Bill Mode Code | 8 | See comments under PH table. | 1) Do not mechanically populate the ingenium table. | | BT | 2/13/02 |

# ALFA INGENIUM 6.3 TABLES CONVERSION DECISIONS
## (as of 2/20/02)      Schedule B.3

| # | | Code | Name | Fields | | Comments | Decision | | Date |
|---|---|---|---|---|---|---|---|---|---|
| 185 | Plan Setup | PDIV | (Policy) Dividend Options | Company ID, Plan ID, Location Code, Dividend Option Code | 8 | See comments under PH table. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| | Plan Setup | PLGR | Plan Options by Location Grp | Company ID, Plan ID, Location Group ID | 21 | See comments under PH table. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 167 | Plan Setup | POAL (new table in 6.3) | Plan Allocation Rule | ? | | See comments under PH table. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 168 | Plan Setup | IRTI | Income Replacement Test Info (Canadian) | Company ID, Insured Age, Gross Class Code, Annual Income Amount | 12 | See comments under PH table. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| | Plan Setup | FH | Fund Header Information | Company ID, Fund ID | 39 | See comments under PH table. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 170 | Plan Setup | FR | Fund / Plan Relationship Info | Company ID, Fund ID, Subsidiary Company ID, Location Group ID, Fund ID | 12 | See comments under PH table. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 171 | Plan Setup | FT | Fund Tax 13 Info (Canadian) | Company ID, Fund ID | 13 | See comments under PH table. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 172 | Plan Setup | FY | Fund Unit Price Information | Company ID, Fund ID, Effective Date | 12 | This table contains fund unit prices. It is keyed by fund and date, as well as historical record of prices is maintained. If there is more than one unit type in a fund, then the prices for each unit type are stored on one record for the associated effective date. See comments under PH table. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 173 | Plan Setup | FX | Fund / Plan Extension Info | Company ID, Plan ID, Effective Date | 35 | See comments under PH table. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 174 | Plan Setup | LGAS | Location Group Codes | Company ID, Location Group Code Id, Location Code, Effective Date | 9 | This table assigns a location group based on the value of a collection Id, processing type and location. Location groups reduce the effort to assign many locations the same processing options. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 175 | Plan Setup | LTWR | Location Tax W/holding Rules | Company ID, Location Group ID, Tax W/holding Company ID, Tax W/holding File, Location Code | 11 | This table contains the calculation rules for location tax withholding, for locations such as states and provinces. The table includes the type of amount to which the calculation is applied, how the exemption amounts are determined, the tax rate, the minimum tax to be withheld and the minimum amount remaining. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 176 | Plan Setup | PINFO | Non-forfeiture Options | Company ID, Plan ID, Location Group ID, NFO Code, location group. | 7 | This table contains the non-forfeiture options allowed on policies depending on the plan and location group. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 177 | Order Support | APPL | Application / Company Contributions Info | Company ID | 33 | | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 178 | Order Support | CRCY | Currency Information | Currency Code, Company ID | 9 | | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 179 | Order Support | CTLC | Country Locations | Currency Code, Country Code, Company ID, Type Code, Location Code | 6 | | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 180 | Order Support | CTRY | Country Specific Information | Country Code, Company ID | 7 | | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 181 | Order Support | MAST | System Master Control Info | Company ID | 11 | | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |

# ALFA INGENIUM 6.3 TABLES CONVERSION DECISIONS (as of 2/20/02)   Schedule B.3

| # | | Code | Name | Key Fields | Num | Decision | | Date |
|---|---|---|---|---|---|---|---|---|
| 182 | Online Support | PCOM | System Company Configuration | Company ID | 24 | 1) Do not mechanically populate the Ingenium table. | BT | 2/15/02 |
| 183 | Online Support | SYS | System Control Information | System Control ID | 10 | 1) Do not mechanically populate the Ingenium table. | BT | 2/15/02 |
| 184 | Online Support | SCCL | Subsidiary Company/Client | Company ID<br>Subsidiary Company ID<br>Language Code | 8 | 1) Do not mechanically populate the Ingenium table. | BT | 2/15/02 |
| 185 | Online Support | SCOM | Subsidiary Company | Company ID<br>Subsidiary Company ID | 88 | 1) Do not mechanically populate the Ingenium table. | BT | 2/15/02 |
| 186 | Online Support | ATRN | Online Transaction Info | Company ID<br>User ID<br>Transaction Date<br>Transaction Time<br>Task ID | 11 | 1) Do not mechanically populate the Ingenium table. | BT | 2/15/02 |
| 187 | Online Support | AUDT | Audited Database Change Info | Company ID<br>Audit Key Indicator<br>Audit Date<br>Audit Time<br>Sequence Number | 15 | 1) Do not mechanically populate the Ingenium table. | BT | 2/15/02 |
| 188 | Online Support | MSMU | Online / Batch Audited Messages | Company ID<br>User ID<br>Transaction ID<br>Audited Message Date<br>Audited Message Time | 15 | 1) Do not mechanically populate the Ingenium table. | BT | 2/15/02 |
| 189 | Online Support | ERLG | Online / Batch Error Log | Error Date<br>Error Time | 11 | 1) Do not mechanically populate the Ingenium table. | BT | 2/15/02 |
| 190 | Online Support | MSGS | Online / Batch Messages | Company ID<br>Message Reference ID<br>Message Reference #<br>Language Code<br>Security Class Code | 10 | 1) Do not mechanically populate the Ingenium table. | BT | 2/15/02 |
| 191 | Online Support | MSN | On-line / Batch Messages By User | User ID<br>Message Date<br>Message Time<br>Task ID<br>Sequence Number | 15 | 1) Do not mechanically populate the Ingenium table. | BT | 2/15/02 |
| 192 | Online Support | USER | User Application Sign-on Info | Session ID<br>User ID | 8 | 1) Do not mechanically populate the Ingenium table. | BT | 2/15/02 |
| 193 | Online Support | USES | User Session Total Information | Session ID<br>User ID<br>Session Time Stamp | 13 | 1) Do not mechanically populate the Ingenium table. | BT | 2/15/02 |
| 194 | Online Support | CKPT | Checkpoint Information | Subsidiary Company ID<br>Company ID<br>Checkpoint Program ID<br>Instance ID | 10 | 1) Do not mechanically populate the Ingenium table. | BT | 2/15/02 |
| 195 | Online Support | BFCN | Business Functions | Business Function ID | 8 | 1) Do not mechanically populate the Ingenium table. | BT | 2/15/02 |
| 196 | Online Support | BPFL | Business Process Flow | Business Process Flow ID | 3 | 1) Do not mechanically populate the Ingenium table. | BT | 2/15/02 |
| 197 | Online Support | BPFS | Business Process Flow Security | Security Class ID<br>Business Process Flow ID | 9 | 1) Do not mechanically populate the Ingenium table. | BT | 2/15/02 |
| 198 | Online Support | CRAS | Country Region Assignment (new table in 6.3) | ? | 7 | This table assigns a region code (based the region). A region code is used to reduce the effort to assign the same processing to many countries.<br>1) Do not mechanically populate the Ingenium table. | BT | 2/15/02 |
| 199 | Online Support | DMAO | Descriptions by Language | Company ID<br>Allowed Value Table CD<br>Allowed Value Language | 7 | 1) Do not mechanically populate the Ingenium table. | BT | 2/15/02 |

**ALFA INGENIUM 6.3 TABLES CONVERSION DECISIONS**
**(as of 2/20/02)    Schedule B.3**

| # | Type | Code | Description | Keys | # | Notes | Conversion Decision | | Date |
|---|------|------|-------------|------|---|-------|---------------------|---|------|
| 200 | Online Support | UVAS | Allowed Values | Company ID, Allowed Table CD, Allowed Value Code, Allowed Value Subset CD | 8 | | 1) Do not mechanically populate the Ingenium table. | BT | 2/13/02 |
| 201 | Online Support | DMAV | Allowed Values Grpd by Table | | 8 | | 1) Do not mechanically populate the Ingenium table. | BT | 2/13/02 |
| 202 | Online Support | EDIT | Edit Table Information | Company ID, Edit Table Type ID, Edit Value ID, Edit Language Code | 7 | | 1) Do not mechanically populate the Ingenium table. | BT | 2/13/02 |
| 203 | Online Support | TTAB | Transaction Table Info | Company ID, Edit Table Value ID, Admin Application ID | 7 | | 1) Do not mechanically populate the Ingenium table. | BT | 2/13/02 |
| 204 | Online Support | PASS | Policy ID Assignment | Company ID, Business Class Code | 7 | This table is used for automatic policy ID assignment. It contains the starting and ending instanced the policy ID for the specified class of business. | 1) Do not mechanically populate the Ingenium table. | BT | 2/13/02 |
| 205 | Online Support | PRTR | Printer Information | Company ID, Printer ID | 8 | | 1) Do not mechanically populate the Ingenium table. | BT | 2/13/02 |
| 206 | Online Support | TEXT | Text String Information | Company ID, Text Source ID, Reference ID, Language ID | 10 | | 1) Do not mechanically populate the Ingenium table. | BT | 2/13/02 |
| 207 | Online Support | TRAN | Transaction Extract Info | Company ID, User ID, Transaction Date, Transaction Time, Sequence Number | 11 | | 1) Do not mechanically populate the Ingenium table. | BT | 2/13/02 |
| 208 | Online Support | TWRK | Temporary Work Information | User ID, Process ID, Instance ID, Area ID, Sequence Number | 8 | | 1) Do not mechanically populate the Ingenium table. | BT | 2/13/02 |
| 209 | Online Support | UXIT | User Exit | User Exit ID | 8 | | 1) Do not mechanically populate the Ingenium table. | BT | 2/13/02 |
| 210 | Online Support | RXIT Regional Exit (new table in 6.3) | | ? | | This table contains regional exits used by INGENIUM. A regional exit is a program containing specific processing for a particular region. This table support multiple regions with one source base of INGENIUM. | 1) Do not mechanically populate the Ingenium table. | BT | 2/13/02 |
| 211 | Online Support | MT | Monthly Commission and | Company ID, Monthly Control ID | 8 | | 1) Do not mechanically populate the Ingenium table. | BT | 2/13/02 |
| 212 | Online Support | MENU | Menu Relationships | Menu ID, Menu Group Code, Threadkey | 7 | The table contains relationships between INGENIUM Menu Groups and Business Process Flows for a given Menu. A user is assigned a specific Menu via their security user class. The final Menu structure for a given user is the structure defined on the table minus Business Process Flows to which their security class does not have access. The table allows only a two level structure. | 1) Do not mechanically populate the Ingenium table. | BT | 2/13/02 |
| 213 | Batch Support | BPEX | Batch Job Information | Company ID, Batch Program ID, Instance ID, Group ID | 8 | This table contains executing batch jobs by batch program group. It is used in determining whether a Business Process Flow can start. A Business Process Flow can not start unless it has a concurrency rule for every batch program group currently executing. | 1) Do not mechanically populate the Ingenium table. | BT | 2/13/02 |

## ALFA INGENIUM 6.3 TABLES CONVERSION DECISIONS   Schedule B.3
### (as of 2/20/02)

| # | Category | Abbr. | Table Name | Fields | Description | Conversion Decision | Init. | Date |
|---|---|---|---|---|---|---|---|---|
| 214 | Batch Support | BPFC | Batch Process Rules | Batch Program ID Group ID | This table provides the rules that allow Business Process Flow to determine which batch programs are executing. A Business Process Flow may start if no batch program is running or if the Business Process Flow has a rule record for all batch program groups currently executing. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 215 | Batch Support | BPQA | Batch Program Group Information | Batch Program Group ID | This table associates batch programs with batch program groups. It is used in conjunction with the Business Process Flow Concurrency Rule table to show Business Process Flow to run at the same time as some batch programs. | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |
| 216 | Security | USCL | Valid Security Classes Info | Security Class ID | 7 | 1) Do not mechanically populate the Ingenium table. | BT | 2/13/02 |
| 217 | Security | USEC | Valid User Security Information | User ID | 13 | 1) Do not mechanically populate the Ingenium table. | BT | 2/13/02 |
| 218 | Security | XTAB | Security Edit Values Info | Edit Type ID / Edit Value ID / Language Code | 4 | 1) Do not mechanically populate the Ingenium table. | BT | 2/13/02 |
| 219 | Security | ASCL | Applications Security Classes Info | Security Class ID / Company ID | 32 | 1) Do not mechanically populate this Ingenium table. | BT | 2/13/02 |

# ALFA LIFE DATA CONVERSION TASKS FOR CFO POLICIES ONLY
## ( as of 2/20/2002 )



| PROJECT PHASE | TASK ID | RELATED TRAILER FILE/TABLE | SYSTEM | TASK DESCRIPTION | PERSON DAYS | PHASE TOTAL |
|---|---|---|---|---|---|---|
| DATA ANALYSIS | 1 | CFOMAST-Base | CFO | Create Data Analysis reports for this file. | | |
| DATA ANALYSIS | 2 | CFOMAST-Base | CFO | Resolve any data issues that have surfaced for this file. | 3 | |
| DATA ANALYSIS | 3 | CFOMAST-Term | CFO | Create Data Analysis reports for this file. | 1 | |
| DATA ANALYSIS | 4 | CFOMAST-Term | CFO | Resolve any data issues that have surfaced for this file. | 3 | |
| DATA ANALYSIS | 5 | CHGNOT Trailer | CFO | Create Data Analysis reports for this trailer. | 1 | |
| DATA ANALYSIS | 6 | CHGNOT Trailer | CFO | Resolve any data issues that have surfaced for this trailer. | 2 | |
| DATA ANALYSIS | 7 | EXTLIF Trailer | CFO | Create Data Analysis reports for this trailer. | 1 | |
| DATA ANALYSIS | 8 | EXTLIF Trailer | CFO | Resolve any data issues that have surfaced for this trailer. | 2 | |
| DATA ANALYSIS | 9 | AGTINT Trailer | CFO | Create Data Analysis reports for this trailer. | 1 | |
| DATA ANALYSIS | 10 | AGTINT Trailer | CFO | Resolve any data issues that have surfaced for this trailer. | 2 | |
| DATA ANALYSIS | 11 | TRMRDR Trailer | CFO | Create Data Analysis reports for this trailer. | 1 | |
| DATA ANALYSIS | 12 | TRMRDR Trailer | CFO | Resolve any data issues that have surfaced for this trailer. | 2 | |
| DATA ANALYSIS | 13 | ADDDEP1 Trailer | CFO | Create Data Analysis reports for this trailer. | 1 | |
| DATA ANALYSIS | 14 | ADDDEP1 Trailer | CFO | Resolve any data issues that have surfaced for this trailer. | 2 | |
| DATA ANALYSIS | 15 | ADDDEP2 Trailer | CFO | Create Data Analysis reports for this trailer. | 1 | |
| DATA ANALYSIS | 16 | ADDDEP2 Trailer | CFO | Resolve any data issues that have surfaced for this trailer. | 2 | |
| DATA ANALYSIS | 17 | SUPBEN Trailer | CFO | Create Data Analysis reports for this trailer. | 1 | |
| DATA ANALYSIS | 18 | SUPBEN Trailer | CFO | Resolve any data issues that have surfaced for this trailer. | 2 | |
| DATA ANALYSIS | 19 | LONLEN Trailer | CFO | Create Data Analysis reports for this trailer. | 1 | |
| DATA ANALYSIS | 20 | LONLEN Trailer | CFO | Resolve any data issues that have surfaced for this trailer. | 2 | |
| DATA ANALYSIS | 21 | NAMADR Trailer | CFO | Create Data Analysis reports for this trailer. | 1 | |
| DATA ANALYSIS | 22 | NAMADR Trailer | CFO | Resolve any data issues that have surfaced for this trailer. | 6 | |
| DATA ANALYSIS | 23 | LFCSHVL | CFO | Create Data Analysis reports for this file. | 3 | |
| DATA ANALYSIS | 24 | LFCSHVL | CFO | Resolve any data issues that have surfaced for this file. | 4 | |
| DATA ANALYSIS | 25 | Comm History | CFO | Create Data Analysis reports for this file. | 2 | |
| DATA ANALYSIS | 26 | Comm History | CFO | Resolve any data issues that have surfaced for this file. | 2 | |
| DATA ANALYSIS | 27 | LFBNKFL | CFO | Create Data Analysis reports for this file. | 1 | |
| DATA ANALYSIS | 28 | LFBNKFL | CFO | Resolve any data issues that have surfaced for this file. | 2 | |
| DATA ANALYSIS | 29 | EIF - Base | FUND | Create Data Analysis reports for this file. | 1 | |
| DATA ANALYSIS | 30 | EIF - Base | FUND | Resolve any data issues that have surfaced for this file. | 4 | |
| DATA ANALYSIS | 31 | EIF - FUND Trailer | FUND | Create Data Analysis reports for this trailer. | 2 | |
| DATA ANALYSIS | 32 | EIF - FUND Trailer | FUND | Resolve any data issues that have surfaced for this trailer. | 4 | |
| DATA ANALYSIS | 33 | EIF - MAINT Trailer | FUND | Create Data Analysis reports for this trailer. | 2 | |
| DATA ANALYSIS | 34 | EIF - MAINT Trailer | FUND | Resolve any data issues that have surfaced for this trailer. | 4 | |
| DATA ANALYSIS | 35 | EIF - INV YR Trailer | FUND | Create Data Analysis reports for this trailer. | 2 | |
| DATA ANALYSIS | 36 | EIF - INV YR Trailer | FUND | Resolve any data issues that have surfaced for this trailer. | 4 | |
| DATA ANALYSIS | 37 | EIF - LAPSE Trailer | FUND | Create Data Analysis reports for this trailer. | 2 | |
| DATA ANALYSIS | 38 | EIF - LAPSE Trailer | FUND | Resolve any data issues that have surfaced for this trailer. | 4 | |
| DATA ANALYSIS | 39 | ULF - Base | FUND | Create Data Analysis reports for this file. | 2 | |
| DATA ANALYSIS | 40 | ULF - Base | FUND | Resolve any data issues that have surfaced for this file. | 4 | |
| DATA ANALYSIS | 41 | ULF - BUCKET Trailer | FUND | Create Data Analysis reports for this trailer. | 2 | |
| DATA ANALYSIS | 42 | ULF - BUCKET Trailer | FUND | Resolve any data issues that have surfaced for this trailer. | 4 | |
| DATA ANALYSIS | 43 | ULF - VERSARY Trailer | FUND | Create Data Analysis reports for this trailer. | 2 | |
| DATA ANALYSIS | 44 | ULF - VERSARY Trailer | FUND | Resolve any data issues that have surfaced for this trailer. | 4 | |
| DATA ANALYSIS | 45 | ULF - MAINT Trailer | FUND | Create Data Analysis reports for this trailer. | 2 | |
| DATA ANALYSIS | 46 | ULF - MAINT Trailer | FUND | Resolve any data issues that have surfaced for this trailer. | 4 | |
| DATA ANALYSIS | 47 | ULF - CHGDBO Trailer | FUND | Create Data Analysis reports for this trailer. | 2 | |
| DATA ANALYSIS | 48 | ULF - CHGDBO Trailer | FUND | Resolve any data issues that have surfaced for this trailer. | 4 | |
| DATA ANALYSIS | 49 | ULF - CHGWMD Trailer | FUND | Create Data Analysis reports for this trailer. | 2 | |
| DATA ANALYSIS | 50 | ULF - CHGWMD Trailer | FUND | Resolve any data issues that have surfaced for this trailer. | 4 | |
| DATA ANALYSIS | 51 | ULF - PREPMAY Trailer | FUND | Create Data Analysis reports for this trailer. | 2 | |
| | | | | | 4 | |

Schedule B.4

ADVANTAGE 000112

# ALFA LIFE DATA CONVERSION TASKS FOR CFO POLICIES ONLY
## ( as of 2/20/2002 )

| PROJECT PHASE | TASK ID | RELATED TRAILER/ FILE/TABLE | SYSTEM | TASK DESCRIPTION | PERSON DAYS | PHASE TOTAL |
|---|---|---|---|---|---|---|
| DATA ANALYSIS | 52 | ULF - PREMPAY Trailer | FUND | Resolve any data issues that have surfaced for this trailer. | | |
| DATA ANALYSIS | 53 | ULF - LOAN Trailer | FUND | Create Data Analysis reports for this trailer. | 2 | |
| DATA ANALYSIS | 54 | ULF - LOAN Trailer | FUND | Resolve any data issues that have surfaced for this trailer. | 4 | |
| DATA ANALYSIS | 55 | ULF - WITHDRAW Trailer | FUND | Create Data Analysis reports for this trailer. | 2 | |
| DATA ANALYSIS | 56 | ULF - WITHDRAW Trailer | FUND | Resolve any data issues that have surfaced for this trailer. | 4 | |
| DATA ANALYSIS | 57 | ULF - LAPSE Trailer | FUND | Create Data Analysis reports for this trailer. | 2 | |
| DATA ANALYSIS | 58 | ULF - LAPSE Trailer | FUND | Resolve any data issues that have surfaced for this trailer. | 4 | |
| DATA ANALYSIS | 59 | ULF - CONVERT Trailer | FUND | Create Data Analysis reports for this trailer. | 2 | |
| DATA ANALYSIS | 60 | ULF - CONVERT Trailer | FUND | Resolve any data issues that have surfaced for this trailer. | 4 | |
| DATA ANALYSIS | 61 | ULF - REINST Trailer | FUND | Create Data Analysis reports for this trailer. | 2 | |
| DATA ANALYSIS | 62 | ULF - REINST Trailer | FUND | Resolve any data issues that have surfaced for this trailer. | 4 | |
| DATA ANALYSIS | 63 | LFREIN | CFO | Create Data Analysis reports for this file. | 2 | |
| DATA ANALYSIS | 64 | LFREIN | CFO | Resolve any data issues that have surfaced for this file. | 3 | |
| DATA ANALYSIS | 65 | REINRATE | CFO | Create Data Analysis reports for this file. | 1 | |
| DATA ANALYSIS | 66 | REINRATE | CFO | Resolve any data issues that have surfaced for this file. | 3 | |
| DATA ANALYSIS | 67 | LFALLOW | CFO | Create Data Analysis reports for this file. | 1 | |
| DATA ANALYSIS | 68 | LFALLOW | CFO | Resolve any data issues that have surfaced for this file. | 3 | |
| DATA ANALYSIS | 69 | LFALWRT | CFO | Create Data Analysis reports for this file. | 1 | |
| DATA ANALYSIS | 70 | LFALWRT | CFO | Resolve any data issues that have surfaced for this file. | 3 | |
| DATA ANALYSIS | 71 | LFASSNE | CFO | Create Data Analysis reports for this file. | 1 | |
| DATA ANALYSIS | 72 | LFASSNE | CFO | Resolve any data issues that have surfaced for this file. | 2 | |
| DATA ANALYSIS | 73 | LFRPMST | CFO | Create Data Analysis reports for this file. | 1 | |
| DATA ANALYSIS | 74 | LFRPMST | CFO | Resolve any data issues that have surfaced for this file. | 2 | |
| DATA ANALYSIS | 75 | LFSURR | CFO | Create Data Analysis reports for this file. | 1 | |
| DATA ANALYSIS | 76 | LFSURR | CFO | Resolve any data issues that have surfaced for this file. | 2 | |
| DATA ANALYSIS | 77 | LFIRNGR | CFO | Create Data Analysis reports for this file. | 1 | |
| DATA ANALYSIS | 78 | LFIRNGR | CFO | Resolve any data issues that have surfaced for this file. | 3 | |
| DATA ANALYSIS | 79 | CFODVNV | CFO | Create Data Analysis reports for this file. | 1 | |
| DATA ANALYSIS | 80 | CFODVNV | CFO | Resolve any data issues that have surfaced for this file. | 3 | |
| DATA ANALYSIS | 81 | DHX2B | CFO | Create Data Analysis reports for this file. | 1 | |
| DATA ANALYSIS | 82 | DHX2B | CFO | Resolve any data issues that have surfaced for this file. | 2 | |
| DATA ANALYSIS | 83 | CANAPEXT | CFO | Create Data Analysis reports for this file. | 1 | |
| DATA ANALYSIS | 84 | CANAPEXT | CFO | Resolve any data issues that have surfaced for this file. | 2 | |
| DATA ANALYSIS | 85 | LFTAMRA | CFO | Create Data Analysis reports for this file. | 1 | |
| DATA ANALYSIS | 86 | LFTAMRA | CFO | Resolve any data issues that have surfaced for this file. | 3 | |
| DATA ANALYSIS | 87 | DEPMAST | CFO | Create Data Analysis reports for this file. | 1 | |
| DATA ANALYSIS | 88 | DEPMAST | CFO | Resolve any data issues that have surfaced for this file. | 4 | |
| DATA ANALYSIS | 89 | LONLEN Term | CFO | Create a list of all loan trailers on terminated policies. | 2 | |
| DATA ANALYSIS | 90 | LPACCKJN | AS/400 | Create Data Analysis reports for this table. | 1 | |
| DATA ANALYSIS | 91 | LPACCKJN | AS/400 | Resolve any data issues that have surfaced for this table. | 1 | |
| DATA ANALYSIS | 92 | LPACMSTR | AS/400 | Create Data Analysis reports for this table. | 1 | |
| DATA ANALYSIS | 93 | LPACMSTR | AS/400 | Resolve any data issues that have surfaced for this table. | 3 | |
| DATA ANALYSIS | 94 | LPACREF | AS/400 | Create Data Analysis reports for this table. | 1 | |
| DATA ANALYSIS | 95 | LPACREF | AS/400 | Resolve any data issues that have surfaced for this table. | 3 | |
| DATA ANALYSIS | 96 | LPCLADDR | AS/400 | Create Data Analysis reports for this table. | 1 | |
| DATA ANALYSIS | 97 | LPCLADDR | AS/400 | Resolve any data issues that have surfaced for this table. | 2 | |
| DATA ANALYSIS | 98 | LPADCLT | AS/400 | Create Data Analysis reports for this table. | 1 | |
| DATA ANALYSIS | 99 | LPADCLT | AS/400 | Resolve any data issues that have surfaced for this table. | 2 | |
| DATA ANALYSIS | 100 | LPCLCNTL | AS/400 | Create Data Analysis reports for this table. | 1 | |
| DATA ANALYSIS | 101 | LPCLCNTL | AS/400 | Resolve any data issues that have surfaced for this table. | 2 | |
| DATA ANALYSIS | 102 | LPCLDGRPH | AS/400 | Create Data Analysis reports for this table. | 1 | |
| | | | | | 2 | |

# ALFA LIFE DATA CONVERSION TASKS FOR CFO POLICIES ONLY
## ( as of 2/20/2002 )

| PROJECT PHASE | TASK ID | RELATED TRAILER/ FILE/TABLE | SYSTEM | TASK DESCRIPTION | PERSON DAYS | PHASE TOTAL |
|---|---|---|---|---|---|---|
| MAPPING | 34 | CFAG | Ingenium | Resolve any data mapping issues. | 1 | |
| MAPPING | 35 | SDEP | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 1 | |
| MAPPING | 36 | SDEP | Ingenium | Resolve any data mapping issues. | 2 | |
| MAPPING | 37 | UH | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 1 | |
| MAPPING | 38 | UH | Ingenium | Resolve any data mapping issues. | 2 | |
| MAPPING | 39 | UHCO | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 1 | |
| MAPPING | 40 | UHCO | Ingenium | Resolve any data mapping issues. | 2 | |
| MAPPING | 41 | PGAL | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 1 | |
| MAPPING | 42 | PGAL | Ingenium | Resolve any data mapping issues. | 2 | |
| MAPPING | 43 | CLI | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 1 | |
| MAPPING | 44 | CLI | Ingenium | Resolve any data mapping issues. | 6 | |
| MAPPING | 45 | CLIA | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 2 | |
| MAPPING | 46 | CLIA | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 2 | |
| MAPPING | 47 | CLIB | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 1 | |
| MAPPING | 48 | CLIB | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 2 | |
| MAPPING | 49 | CLNM | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 1 | |
| MAPPING | 50 | CLNM | Ingenium | Resolve any data mapping issues. | 2 | |
| MAPPING | 51 | AGTC | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 1 | |
| MAPPING | 52 | AGTC | Ingenium | Resolve any data mapping issues. | 2 | |
| MAPPING | 53 | LABR | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 1 | |
| MAPPING | 54 | LABR | Ingenium | Resolve any data mapping issues. | 2 | |
| MAPPING | 55 | MIBT | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 1 | |
| MAPPING | 56 | MIBT | Ingenium | Resolve any data mapping issues. | 2 | |
| MAPPING | 57 | REQT | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 1 | |
| MAPPING | 58 | REQT | Ingenium | Resolve any data mapping issues. | 2 | |
| MAPPING | 59 | CC | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 1 | |
| MAPPING | 60 | CC | Ingenium | Resolve any data mapping issues. | 2 | |
| MAPPING | 61 | ACTX | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 1 | |
| MAPPING | 62 | ACTX | Ingenium | Resolve any data mapping issues. | 3 | |
| MAPPING | 63 | BNKA | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 1 | |
| MAPPING | 64 | BNKA | Ingenium | Resolve any data mapping issues. | 2 | |
| MAPPING | 65 | BNKB | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 1 | |
| MAPPING | 66 | BNKB | Ingenium | Resolve any data mapping issues. | 2 | |
| MAPPING | 67 | CHTX | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 1 | |
| MAPPING | 68 | CHTX | Ingenium | Resolve any data mapping issues. | 3 | |
| MAPPING | 69 | RI | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 1 | |
| MAPPING | 70 | RI | Ingenium | Resolve any data mapping issues. | 4 | |
| MAPPING | 71 | RT | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 2 | |
| MAPPING | 72 | RT | Ingenium | Resolve any data mapping issues. | 4 | |
| MAPPING | 73 | MD | Ingenium | Map this table's fields from the various system file(s)/trailer(s). | 2 | |
| MAPPING | 74 | MD | Ingenium | Resolve any data mapping issues. | 2 | |
| | | | | | 1 | 155 |
| CODING | 1 | POL | Ingenium | Code / unit test program to convert the data into this table. | 6 | |
| CODING | 2 | POLC | Ingenium | Code / unit test program to convert the data into this table. | 2 | |
| CODING | 3 | POLL | Ingenium | Code / unit test program to convert the data into this table. | 2 | |
| CODING | 4 | LHST | Ingenium | Code / unit test program to convert the data into this table. | 2 | |
| CODING | 5 | POLN | Ingenium | Code / unit test program to convert the data into this table. | 2 | |
| CODING | 6 | POLT | Ingenium | Code / unit test program to convert the data into this table. | 3 | |
| CODING | 7 | POLW | Ingenium | Code / unit test program to convert the data into this table. | 1 | |
| CODING | 8 | CVG | Ingenium | Code / unit test program to convert the data into this table. | 6 | |
| CODING | 9 | CVGA | Ingenium | Code / unit test program to convert the data into this table. | 2 | |

# ALFA LIFE DATA CONVERSION TASKS FOR CFO POLICIES ONLY
## ( as of 2/20/2002 )

| PROJECT PHASE | TASK ID | RELATED TRAILER/ FILE/TABLE | SYSTEM | TASK DESCRIPTION | PERSON DAYS | PHASE TOTAL |
|---|---|---|---|---|---|---|
| CODING | 10 | CVGC | Ingenium | Code / unit test program to convert the data into this table. | 2 | |
| CODING | 11 | PHST | Ingenium | Code / unit test program to convert the data into this table. | 2 | |
| CODING | 12 | AMEX | Ingenium | Code / unit test program to convert the data into this table. | 2 | |
| CODING | 13 | BNDV | Ingenium | Code / unit test program to convert the data into this table. | 2 | |
| CODING | 14 | TAMH | Ingenium | Code / unit test program to convert the data into this table. | 3 | |
| CODING | 15 | CFLW | Ingenium | Code / unit test program to convert the data into this table. | 16 | |
| CODING | 16 | CFCO | Ingenium | Code / unit test program to convert the data into this table. | 2 | |
| CODING | 17 | CFAG | Ingenium | Code / unit test program to convert the data into this table. | 2 | |
| CODING | 18 | SDEP | Ingenium | Code / unit test program to convert the data into this table. | 2 | |
| CODING | 19 | UH | Ingenium | Code / unit test program to convert the data into this table. | 2 | |
| CODING | 20 | UHCO | Ingenium | Code / unit test program to convert the data into this table. | 2 | |
| CODING | 21 | PGAL | Ingenium | Code / unit test program to convert the data into this table. | 2 | |
| CODING | 22 | CLI | Ingenium | Code / unit test program to convert the data into this table. | 6 | |
| CODING | 23 | CLIA | Ingenium | Code / unit test program to convert the data into this table. | 2 | |
| CODING | 24 | CLIB | Ingenium | Code / unit test program to convert the data into this table. | 2 | |
| CODING | 25 | CLNM | Ingenium | Code / unit test program to convert the data into this table. | 2 | |
| CODING | 26 | AGTC | Ingenium | Code / unit test program to convert the data into this table. | 2 | |
| CODING | 27 | LABR | Ingenium | Code / unit test program to convert the data into this table. | 2 | |
| CODING | 28 | MIBT | Ingenium | Code / unit test program to convert the data into this table. | 2 | |
| CODING | 29 | REQT | Ingenium | Code / unit test program to convert the data into this table. | 2 | |
| CODING | 30 | CC | Ingenium | Code / unit test program to convert the data into this table. | 2 | |
| CODING | 31 | ACTX | Ingenium | Code / unit test program to convert the data into this table. | 3 | |
| CODING | 32 | BNKA | Ingenium | Code / unit test program to convert the data into this table. | 2 | |
| CODING | 33 | BNKB | Ingenium | Code / unit test program to convert the data into this table. | 2 | |
| CODING | 34 | CHTX | Ingenium | Code / unit test program to convert the data into this table. | 3 | |
| CODING | 35 | RI | Ingenium | Code / unit test program to convert the data into this table. | 4 | |
| CODING | 36 | RT | Ingenium | Code / unit test program to convert the data into this table. | 4 | |
| CODING | 37 | MD | Ingenium | Code / unit test program to convert the data into this table. | 2 | 107 |
| TESTING | 1 | n/a | Ingenium | Create cross edit programs for testing. | 30 | |
| TESTING | 2 | n/a | Ingenium | Run cross edit programs. | 20 | |
| TESTING | 3 | n/a | Ingenium | Resolve any issues discovered by cross edit programs. | 40 | |
| TESTING | 4 | n/a | Ingenium | Load database(s) for User Testing. | 20 | |
| TESTING | 5 | n/a | Ingenium | Resolve any issues discovered in User Testing. | 20 | 130 |
| PRE-PROD | 1 | n/a | n/a | Optimize conversion routines. | 8 | |
| PRE-PROD | 2 | n/a | n/a | Run full conversion to test space, time. | 10 | |
| PRE-PROD | 3 | n/a | n/a | Plan and prepare for cut-over weekend for conversion. | 16 | 34 |
| CONV | 1 | n/a | n/a | Perform data conversion. | 20 | |
| CONV | 2 | n/a | n/a | Verify conversion tasks have all been completed. | 10 | |
| CONV | 3 | n/a | n/a | Resolve any post-conversion problems. | 20 | 50 |
| | | | | TOTALS | 723 | 723 |

**ADVANTAGE 000114**

# ALFA INGENIUM 6.3 TABLES DISK SPACE ANALYSIS
## (as of 2/25/2002)

| | FUNCTIONAL AREA | TABLE ID | TABLE DESCRIPTION | PRIMARY KEY FIELDS | AVERAGE (TOTAL) LENGTH | QUESTIONS / COMMENTS | SOURCE FILE OR EXISTING TABLE | NUMBER OF SOURCE RECORDS | INGENIUM TOTAL INDEX COUNT | TOTAL LENGTH (INDEX TOT COUNT) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Policy/Coverage | POL | Base Policy Information | Company ID, Policy ID | 1372 | Conversion will come from several sources. It will come from CFO master, cancer master, as400, a PC system (DEFERRED APP), and a spread sheet. This table contains the base policy information for life health and annuity policies. Pending inforce and terminated. | CFOMAST, CHGNOT, EXTLIF, ADDDEP, YTDCFO, CHGNOT, EXTLIF, ADDDEP, NMAJOR, ULF-BASE, EIF-BASE, ANIMAST, CANFILE, LFSURE, LFRRNGR, Def Annuities, LFRPMST, CANAPEXT | 200,170, 22,302, 28,702, 25,713, 330,778, 232,405, 145,417, 25,173, 3,584,069, 10,381, 2,546, 5,616, 5,838, 1,041, 73,149, 75,703, | 620,919 | 851,485,268 |
| 2 | Policy/Coverage | POLC | Policy Client Information | Company ID, Policy ID, Relationship Type, Client ID | 96 | | LFASSNE, LPADCLT, Group Life | 2,440, 1,070,898, 2,414 | 1,075,752 | 103,272,192 |
| 3 | Policy/Coverage | POLL | Policy Loan Information | Company ID, Policy/Loan ID | 136 | Only the loans on active policies will be converted since loan information on terminated cases is unreliable. | LONLEN | 15,303 | 15,303 | 2,081,208 |
| 4 | Policy/Coverage | LHST | Policy Loan History Information | Company ID, Policy/Loan ID, Loan ID | 92 | | LONLEN | 15,303 | 15,303 | 1,407,876 |
| 5 | Policy/Coverage | POLN | Policy Notify Information | Company ID, Policy ID, Notify Date, Sequence Number | 80 | This table contains policy notify information. Policy notify records are stored by date. Assumption that conversion is 1 for 1. | CHGNOT | 254,707 | 254,707 | 20,376,560 |
| 6 | Policy/Coverage | POLT | Policy Tax Information | Company ID, Policy ID | 444 | This table contains policy tax related information. One record for each policy is stored on this table. There are several tax related fields in the POLT table. Do we think that any of these fields need to be populated upon conversion? Yes Assumption that conversion is 1 or one at the policy level | LFSURR (enter?) | 5,616 | 5,616 | 2,493,504 |
| 7 | Policy/Coverage | POLW | Policy Writing Agents | Company ID, Policy ID, Agent ID | 75 | Use Agent interest level - this is for production credit. | AGTINT | 530,612 | 530,612 | 39,795,900 |
| 8 | Policy/Coverage | CVG | Base Coverage Information | Company ID, Policy ID, Coverage Number | 1,002 | Assumption conversion is 1 for 1. | EXTLIFE, TRNRDR, SUPBEN, Comm History, ANIMAST, CANFILE, Deferred Annuities, TRNRDR, LFRRCOY, Def Annuities, LFSURR | 43,339, 71,128, 428,334, 110,029, 10,381, 2,546, 1,041, 5,938, 108,355, 1,041, 5,616 | 671,103 | 672,445,206 |

# ALFA INGENIUM 6.3 TABLES DISK SPACE ANALYSIS
## (as of 2/25/2002)

| ID | FUNCTIONAL AREA | TABLE NAME | TABLE DESCRIPTION | PRIMARY KEY FIELDS | AVERAGE (TOTAL) LENGTH | ADDITIONAL COMMENTS | PRIMARY TBL# OR CFG TRAILER | NUMBER OF SOURCE RECS | TYPICAL TOTAL BYTE COUNT | TOTAL EXP BYTE CNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 9 | Policy/Coverage | CVGA | Coverage Agent Information | Company ID, Policy ID, Coverage Number, Agent ID | 111 | This table contains information for a specific Coverage. Assumption that conversion is 1 for 1 and includes both active an terminated records. | ACTINT - Active ACTINT - term | 215,362 315,250 | 530,612 | 58,897,932 |
| 10 | Policy/Coverage | CVGC | Coverage Client Information | Company ID, Policy ID, Coverage Number, Client Relationship Type, Client ID | 78 | This table contains Client information that is related to a specific Coverage. | LPADCLT Group Life | 1,070,898 2,414 | 1,073,312 | 83,718,336 |
| 11 | Policy/Coverage | PHIST | Policy / Coverage Change History | Company ID, Policy ID, Effective Date, Sequence Number | 128 | EIF-FUND-TRAILER VSAM 2,666,093; EIF-FUND-TRAILER Seq. v102900075; FILE-MAINT-TRAILER VSAM 30,892; FILE-MAINT-TRAILER SEQ 70747; INVESTMENT-YR-TRAILER VSAM 170376; INVESTMENT-YR-TRAILER SEQ 472500; EIF-LAPSE-PROC-TRAILER VSAM 48015; EIF-LAPSE-PROC-TRAILER SEQ 5054; BUCKET-TRAILER VSAM 185426; BUCKET-TRAILER SEQ 347846; VERSARY-TRLR VSAM 1699040; VERSARY-TRLR SEQ 451139; FILE-MAINT-TRLR VSAM 30,279; CHG-DR-REC VSAM 3994; CHNG-VMD-REC SEQ 61557; PREM-PAY-TRLR VSAM 976727; LOAN-TRLR VSAM 15553; ULF-FUND-TRLR SEQ 30631; ULF-FUND-WITHDRAW-TRLR VSAM 622; ULF-FUND-WITHDRAW-TRLR SEQ 1079; ULF-LAPSE-PROC-TRLR VSAM 37569; ULF-LAPSE-PROC-TRLR SEQ 203; ULF-CONVERT-PROC-TRLR VSAM 18,124; ULF-CONVERT-PROC-TRLR SEQ 107,510; ULF-REINSTATEMENT-TRLR SEQ 218; ULF-REINSTATEMENT-TRLR 154 | EIF- ULF- BASE: 2,666,093 10,309,075 30,892 70,747 170,376 472,500 48,015 5,054 185,426 347,345 1,699,040 451,139 30,279 3,994 61,557 976,727 3,047,969 30,631 622 1,079 37,569 203 18,124 107,510 218 154 | EIF- BASE ULF- BASE | 24,870,287 | 3,183,396,736 |
| 12 | Policy/Coverage | AMEX | Amendments / Exclusions info | Company ID, Policy ID, Record Type Code, Sequence Number | 871 | | UPIRHCHND LPIRHCHAND | 122,498 59,757 | 182,255 | 158,744,105 |
| 13 | Policy/Coverage | BNDV | BonusDividend | Company ID, Policy ID, Coverage Number, BonusDiv Type Code, BonusDiv ID/ Number, BonusDiv Sequence # | 103 | 1) This table contains dividend annual bonus and terminal bonus activity. | ADDOEP1 ADDOEP II | 42,326 | 42,326 | 4,421,378 |
| 14 | Policy/Coverage | TAMH | TAMRA Tax Information (US) | Company ID, Policy ID, Effective Date | 136 | This table contains information used to support the U.S. Technical and Miscellaneous Revenue Act (TAMRA) and associated seven-pay processing requirements. Historical information is needed in order to do retroactive processing triggered by face decrease | LFTAMRA | 198,099 | 198,099 | 26,941,464 |

Alfa Ingenium 6.3 Counts V1.3

# ALFA INGENIUM 6.3 TABLES DISK SPACE ANALYSIS
## (as of 2/25/2002)

| ID | FUNCTIONAL AREA | TABLE ID | TABLE DESCRIPTION | PRIMARY KEY FIELDS | MAXIMUM TOTAL LENGTH | QUESTIONS/COMMENTS | SOURCE (VSAM OR DB2)/TRAILER NAME | NUMBER OF SOURCE RECS | INGEN. TOTAL POWER COUNT | TOTAL EPX POWER TOT. COUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | Policy/Coverage | CFLW | Cash Flow Detail Info | Company ID, Policy ID, Coverage Number, Cash Flow Type Code, Effective Date, Sequence Number | 538 | EIF-FUND-TRLR VSAM 2566093<br>EIF-FUND-TRAILER Seq.-10309075<br>EIF-FILE-MAINT-TRAILER VSAM<br>EIF-FILE-MAINT-TRAILER VSAM 30992<br>FILE-MAINT-TRLR SEQ 70747<br>INVESTMENT-YR-TRAILER VSAM 170376<br>INVESTMENT-YR-TRAILER SEQ 472500<br>ULF-APSE-PROC-TRAILER VSAM 4915<br>ULF-APSE-PROC-TRAILER SEQ 5654<br>ULF-BUCKET-TRAILER VSAM 185426<br>ULF-BUCKET-TRAILER SEQ 347545<br>ULF-VERSARY-TRLR VSAM 1686640<br>VERSARY-TRLR SEQ 4517139<br>FILE-MAINT-TRLR VSAM 30279<br>FILE-MAINT-TRLR SEQ 61557<br>CHG-DRO-REC VSAM 3994<br>CHG-DRO-REC SEQ 7813<br>CHG-VMD-REC-VSAM 3871<br>PREM-PAY-TRLR VSAM 15274<br>PREM-PAY-TRLR SEQ 976727<br>LOAN-TRLR VSAM 16553<br>ULF-LOAN-TRLR SEQ 3047969<br>Deferred Annuities Transactions 10390 | EIF-<br>EIF-<br>EIF-<br>EIF-<br>ULF-<br>ULF-<br>ULF-<br>ULF-<br>ULF-<br>ULF-<br>ULF-<br>ULF-<br>ULF-<br>ULF-<br>ULF-<br><br>UEIF-TRAILERS<br>LFU/LFL TRAILERS<br>Def Annuities -<br>transactions | 2,566,093<br>10,309,075<br>30,992<br>70,747<br>170,376<br>472,500<br>5,654<br>185,426<br>347,545<br>1,686,640<br>4,517,139<br>30,279<br>61,557<br>3,994<br>7,813<br>3,871<br>15,274<br>976,727<br>3,047,969<br>16,553<br>30,631<br>10,390 | 24,713,200 | 13,226,777,600 |
| 16 | Policy/Coverage | CFCO | Cash Flow Coverage Info | Company ID, Policy ID, Coverage Number, Cash Flow Type Code, Effective Date, Sequence Number, Allocation Coverage # | 98 | See comments in CFLW | UEIF-TRAILERS<br>LFU/LFL TRAILERS<br>Def Annuities -<br>transactions | 24,666,282 | 24,666,323 | 2,417,397,654 |
| 17 | Policy/Coverage | CFAG | Agent Info for Flexible Premium Deposits | Company ID, Policy ID, Coverage Number, Sequence Number | 99 | This table contains agent information applicable to flexible premium annuity deposit commissions. The agent information is defaulted from the FPA coverage information but can be overridden at the time of the deposit transaction. | Def Annuities -<br>transactions<br>Def Annuities - policies<br>AGTINFO | 10,930<br>1,041<br>530,812 | 561,853 | 55,603,647 |
| 18 | Policy/Coverage | UH | Universal Life Monthiversary Info | Company ID, Policy ID, Coverage Number, Effective Date | 176 | This table contains Universal Life Monthiversary information which is used to control the unbundled process and provide history on monthiversary processing information. | ULF-VERSARY-TRLR VSAM<br>ULF-VERSARY-TRLR SEQ | 1,686,640<br>4,517,139 | 6,203,779 | 1,091,865,104 |
| 19 | Policy/Coverage | UHCO | Universal Life Monthiversary | Company ID, Effective Date Number, Coverage Number | 208 | This table contains Universal Life coverage information.<br>ULF-VERSARY-TRLR VSAM 1686640<br>VERSARY-TRLR SEQ 4517139<br>One entry per universal life policy per month is stored on this table.<br>ULF-VERSARY-TRLR VSAM 1686640<br>VERSARY-TRLR SEQ 4517139<br>ULF-CHG-DRO-REC VSAM 3994<br>CHG-DRO-REC SEQ 7813<br>ULF-FUND-WITHDRAW-TRLR VSAM 622<br>ULF-FUND-WITHDRAW-TRLR SEQ 1079 | LFU/LFL TRAILERS<br><br><br><br>ULF-<br>ULF-<br>ULF- | 1,686,640<br>4,517,139<br>3,994<br>7,813<br>622<br>1,079 | 6,203,779 | 1,290,386,032 |

*(handwritten note: "What About Monthversary processing information. ISB -")*

## ALFA INGENIUM 6.3 TABLES DISK SPACE ANALYSIS
### (as of 2/25/2002)

| ID | FUNCTIONAL AREA | TABLE ID | TABLE DESCRIPTION | PRIMARY KEY FIELDS | RECORD TOTAL LENGTH | QUESTIONS/COMMENTS | SOURCE FILE / DFC/COPYBOOK? | NUMBER OF SOURCE RECS | MICR? TOTAL COUNT | TOTAL LEN * MICR? REC (OR TOTAL? CNT) |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 | Policy/Coverage | PLAN (new table in 6.3) | Policy Plan Allocation | Company ID; Client ID | 50 | 1) This table contains principal and gain transaction amounts by allocation type for policies. Records are generated for each deposit, loan, partial surrender or full policy surrender transaction on a policy. Assumption is 1 for 1 until we have key detail etc. for this table. Estimated Record length only in INGENIUM. | LPLANCALC | 5,938 | 5,938 | 296,900 |
| 21 | Client | CLI | Base Client Information | Company ID; Client ID | 557 | This table contains the base client information such as the client's birth, sex, employment and underwriting details. LPASSINE has to reformat information to map to this table LPCLDGRPH will have field level moves to build the base client information. 3,584,059 Record length only in INGENIUM. Note: Lines 15, 21, 51, 52 & 61 will be converted from DFO. Lines 11, 12, 13, 14, 16, 31, 41, 53 & 62 will be converted from the AS/400 client system. Note: The Line Data field is variable by Line Type. | LPASSINE LPCLCNTL LPCLDGRPH | 2,440 396,025 351,260 | 396,025 | 220,565,925 |
| 22 | Client | CLIA | Client Address Information | Company ID; Client ID; Group Code; Type Code; Sequence Number | 253 | This table contains the client's postal address information. Address are divided into three types; primary, secondary and previous. Primary addresses are identified with a type of 'PR'. A client can only have one primary address record. Secondary address | LPASSINE LPCLADDR LPCLDGRPH | 2,440 398,568 351,260 | 371,005 | 93,864,265 |
| 23 | Client | CLIB | Client Bank Account Info | Company ID; Bank ID; Bank Branch ID; Bank Account ID; Client ID | 94 | This table contains the client's bank account information (for use in PAC billing and in payroll processing). Each entry represents a bank account attached to a client. | LPBNKFL NAMADR | 4,744 7,560,207 | 7,564,951 | 711,105,394 |
| 24 | Client | CLINK | Client Index Associations | Company ID; Client ID | 208 | This table contains various names of individuals associated with a client. | LFASSINE LPADCLT | 2,440 1,070,898 | 1,073,338 | 223,254,304 |
| 25 | Client | AGTIC | Agent / Client Relationship Info | Company ID; Relationship Type Code; Client ID; Agent ID | 68 | 1) This type/num table is used to indicate which agent is the mailing, regular and servicing agent for a client. It has nothing to do with commissionable agents, but is used to (modify) to designate a servicing agent if an insurance company needs an agent to con | AGTINT | 530,612 | 530,612 | 36,081,616 |
| 26 | Underwriting | LAIR | Client Lab Results Information | Company ID; Client ID; Lab Test Date; Lab Test ID; Sequence Number | 400 | This table contains results from the lab tests that have been matched with a client. | LPMBDETREQ | 119,594 | 119,594 | 47,837,600 |
| 27 | Underwriting | MIBT | MIB Response Information | Company ID; Client ID; Sequence Number | 2096 | 1) This table contains the response from MIB after a select request was performed. Information populated in this table will be based on the MIB header record. The detail will all table. Assumption: There will never be more detail records then header records. | LPMBNMB LPMBMBDET | 281,273 122,384 | 281,273 | 589,548,208 |

ADVANTAGE Consulting Group, Inc.

# ALFA INGENIUM 6.3 TABLES DISK SPACE ANALYSIS
## (as of 2/25/2002)

| ID | FUNCTIONAL AREA | TABLE ID | TABLE DESCRIPTION | PRIMARY KEY FIELDS | MAXIMUM TOTAL LENGTH | QUESTIONS / COMMENTS | SOURCE FILE OR DCD TABLE REQ'D | NUMBER OF SOURCE RECS | INGEN TOTAL REC COUNT | TOTAL LEN * TOT COUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | Underwriting | REQT | Underwriting Requirements Info | Company ID / Policy / Client Code / Requirement ID / Sequence Number | 164 | This table contains details of requirements that have been requested or ordered at a client level for underwriting requirements or at a policy level for issue requirements. Note: The requirement status field is included in an alternate access path to allow searches for any outstanding requirements. Assumption is that the conversion will be a 1 for 1. However, the number may be smaller depending on how many requirements were requested at a client level at an underwriting requirements level or at a policy level for issue requirements. | LPAIBORNREQ | 268,691 | 268,691 | 44,065,324 |
| 29 | Agency | CC | Commission Pattern Code Info | Company ID / Rate Table ID | 96 | 1) This table contains one record for each commission pattern code as held in the policy table if the plan is set up to use the commission rates held in this table. Each agent receiving commission on a policy has a commission code generated or entered on that policy. This conversion should be a 1 for 1 conversion. | REINRATE | 41,046 | 41,046 | 3,940,416 |
| 30 | Accounting | ACTX | This table contains accounting entries for the current and prior accounting periods. | Company ID / Account transaction part used / Account Trans. Inst ID / Date and Time Stamp | 267 | accounting master - will need account number translation to load - see ingenium tables (ACTX, CMTX, MVTX) below holds 2 full years plus current year. (2 entries per print per policy). Convert some of this data to PQLH? probably 7.7 recs (no policy level commission data). Get recommendations from Solcorp (BA data). Since the LPACHISTR is the master AC file the assumption is that LPACREF will be used to build the accounting description on the ACTX table. There will be a 1 for 1 conversion on the master file LPACHISTR only. | LPACHISTR / LPACREF | 12,873,181 / 12,000,000 | 12,873,181 | 3,437,139,327 |
| 31 | Banking Information | BHKA | Bank Account Information | Company ID / Bank ID / Bank Branch ID / Bank Account ID | 136 | conversion should be a 1 for 1. | LPBANKCL | 4,744 | 4,744 | 645,184 |
| 32 | Banking Information | BNKB | Bank Information Validation | Company ID / Bank ID / Bank Branch ID | 328 | | LFBNKVL | 4,744 | 4,744 | 1,556,032 |
| 33 | Disbursements | CHTX | Print /Records checks requested | Company Id / Check part number used / Check Instr. ID / Check TS | 915 | This table contains checks. It is used to reconcile any checks that are requested. See Petty Everslip and Solcorp BA for these acct files. Check journal - outstanding piad voided | LPACKCUN | 207,514 | 207,514 | 189,417,810 |
| 34 | Group Processing | GR | Group Billing Information | Company ID / Record Type Code / Subsidiary Company ID / Billing Effective Date / Policy ID | 197 | 1) Is there any list bill data in the GFO etc. system? Yes 2) Should any of that information be mechanically converted? Yes | LPCLNTL | 396,025 | 396,025 | 78,016,925 |
| 35 | Reinsurance | RI | Reinsurance Information | Company ID / Record Type Code / Coverage Effective Date / Coverage Sequence Number / Receipt Sequence Number | 354 | This table contains reinsurance information for a particular coverage record. Nine reinsurance records are allowed for each coverage | LFREIN / LFALLOW / LFALWRT | 11,465 / 755 / 839 | 13,059 | 4,622,885 |

Alfa Ingenium 6.3 Counts V1.3

ADVANTAGE Consulting Group, Inc.

## ALFA INGENIUM 6.3 TABLES DISK SPACE ANALYSIS
### (as of 2/25/2002)

| ID | FUNCTIONAL AREA | TABLE ID | TABLE DESCRIPTION | PRIMARY KEY FIELDS | INGENIUM TOTAL LENGTH | QUESTIONS/COMMENTS | SOURCE FILE OR CPD TRAILER | NUMBER OF SOURCE RECS | INGEN TOTAL COUNT | TOTAL ALLEN INGEN TOT COUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 36 | Plan Setup | RT | Rate Load Info | Company ID<br>Rate Table ID<br>Rate Type Code<br>Smoker Code<br>Per Code<br>Sex Code<br>Sub Table 1 Code<br>Sub Table 2 Code<br>Sub Table 3 Code<br>Sub Table 4 Code<br>Current Location Code<br>Death Benefit Option CD<br>Pension Qualifier Code<br>Joint Life Code<br>Term of Deposit-Months<br>Term of Deposit-Days<br>Age<br>Effective Date<br>Duration | 146 | This table contains Rate entries which are used in conjunction with the Rate header table (where entries are and there is a relation to this table are held). They contain rates that are used for various calculations throughout the system. | LF-CBHA<br>LFALLOW<br>LFNBPRMNT<br>CPDDVNV | 755<br>312,561<br>2,960 | 325,253 | 47,466,508 |
| 37 | Underwriting | MD | 0 | New Ingenium File-0md001 | 150 | Medical Cost file. The record length is an assumption. | LFNBMDFEE | 2,935 | 2,935 | 440,250 |
| 38 | Plan Setup | MD | 0 | MADx Actuarial Values info | Company ID<br>MADx ID<br>MADx Age<br>TO BE DETERMINED | 53 | No CV values for E7I - will need to convert - need CPD layout - DHVX28. Mortality rates occurs a max of 120 times.<br>Mechanically convert this data. | DHVX28 | 5,400 | 5,400 | 286,200 |

116,423,006

29,061,703,206